**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| Date | Tweet | TweetID |
|---|---|---|
| 9/24/17 23:49 | Making America Safe is my number one priority. We will not admit those into our country we cannot safely vet. https://t.co/KJ886okyfC | 912101775221706752 |
| 9/24/17 22:25 | Sports fans should never condone players that do not stand proud for their National Anthem or their Country. NFL should change policy! | 912080538755846144 |
| 9/24/17 22:21 | Alaska, Arizona, Maine and Kentucky are big winners in the Healthcare proposal. 7 years of Repeal & Replace and some Senators not there. | 912079629648883712 |
| 9/24/17 19:32 | Courageous Patriots have fought and died for our great American Flag --- we MUST honor and respect it!  MAKE AMERICA GREAT AGAIN! | 912037003923005440 |
| 9/24/17 19:14 | RT @DonnaWR8 @realDonaldTrump I wonder what this BRAVE American would give to stand on his OWN two legs just ONCE MORE for our #Anthem?<br><br>#MAGA #NFL https://t.co/3AVqnAlu3F | 912032583466340353 |
| 9/24/17 19:12 | RT @DonnaWR8 @realDonaldTrump You can boycott our anthem<br><br>WE CAN BOYCOTT YOU!<br><br>#NFL #MAGA https://t.co/ryYzZnXjXE | 912032094687252485 |
| 9/24/17 18:24 | Please to inform that the Champion Pittsburgh Penguins of the NHL will be joining me at the White House for Ceremony. Great team! | 912019957243883520 |
| 9/24/17 18:20 | Great solidarity for our National Anthem and for our Country. Standing with locked arms is good, kneeling is not acceptable. Bad ratings! | 912018945158402049 |
| 9/24/17 11:13 | ...NFL attendance and ratings are WAY DOWN. Boring games yes, but many stay away because they love our country. League should back U.S. | 911911385176723457 |
| 9/24/17 10:44 | If NFL fans refuse to go to games until players stop disrespecting our Flag & Country, you will see change take place fast. Fire or suspend! | 911904261553950720 |
| 9/24/17 3:08 | Just heard Foreign Minister of North Korea speak at U.N. If he echoes thoughts of Little Rocket Man, they won't be around much longer! | 911789314169823232 |
| 9/23/17 22:25 | Roger Goodell of NFL just put out a statement trying to justify the total disrespect certain players show to our country.Tell them to stand! | 911718138747727872 |
| 9/23/17 22:20 | Democrats are laughingly saying that McCain had a "moment of courage." Tell that to the people of Arizona who were deceived. 116% increase! | 911717004222091264 |
| 9/23/17 21:59 | Iran just test-fired a Ballistic Missile capable of reaching Israel.They are also working with North Korea.Not much of an agreement we have! | 911711539815702529 |
| 9/23/17 21:16 | Very proud of our incredible First Lady (@FLOTUS.) She is a truly great representative for our country! https://t.co/yFv0WIjgby | 911700914997792769 |
| 9/23/17 18:18 | ...our Great American Flag (or Country) and should stand for the National Anthem. If not, YOU'RE FIRED. Find something else to do! | 911655987857281024 |
| 9/23/17 18:11 | If a player wants the privilege of making millions of dollars in the NFL,or other leagues, he or she should not be allowed to disrespect.... | 911654184918880260 |
| 9/23/17 12:45 | Going to the White House is considered a great honor for a championship team.Stephen Curry is hesitating,therefore invitation is withdrawn! | 911572182060453893 |
| 9/23/17 11:17 | It was great being with Luther Strange last night in Alabama. What great people, what a crowd! Vote Luther on Tuesday. | 911549980946714624 |
| 9/23/17 11:13 | Alaska had a 200% plus increase in premiums under ObamaCare, worst in the country. Deductibles high, people angry! Lisa M comes through. | 911549099752804357 |
| 9/23/17 11:04 | I know Rand Paul and I think he may find a way to get there for the good of the Party! | 911546774267006976 |
| 9/23/17 10:59 | Large Block Grants to States is a good thing to do. Better control & management. Great for Arizona. McCain let his best friend L.G. down! | 911545480651378689 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/23/17 10:50 | Arizona had a 116% increase in ObamaCare premiums last year, with deductibles very high. Chuck Schumer sold John McCain a bill of goods. Sad | 911543222731706368 |
| 9/23/17 10:42 | John McCain never had any intention of voting for this Bill, which his Governor loves. He campaigned on Repeal & Replace. Let Arizona down! | 911541328013676544 |
| 9/22/17 21:18 | Heading to Alabama now, big crowd! | 911338971250216960 |
| 9/22/17 17:54 | Thank you to Doug Parker and American Airlines for all of the help you have given to the U.S. with Hurricane flights. Fantastic job! | 911287725847908352 |
| 9/22/17 16:25 | #USAatUNGA????#UNGA https://t.co/miT2Lj7Q90 | 911265133279809536 |
| 9/22/17 11:39 | Will be in Alabama tonight. Luther Strange has gained mightily since my endorsement, but will be very close. He loves Alabama, and so do I! | 911193223921635335 |
| 9/22/17 11:26 | The greatest influence over our election was the Fake News Media "screaming" for Crooked Hillary Clinton. Next, she was a bad candidate! | 911189860769255424 |
| 9/22/17 10:44 | The Russia hoax continues, now it's ads on Facebook. What about the totally biased and dishonest Media coverage in favor of Crooked Hillary? | 911179462745710593 |
| 9/22/17 10:36 | RT @DonnaWR8 .@POTUS #TRUMP???? & @FLOTUS??<br><br>When ALL seemed HOPELESS...YOU brought HOPE!<br><br>You INSPIRE us ALL!<br><br>#MAGA #Harvey @Scavino45 #USA #TexasStrong https://t.co/eME54uPSAa | 911177460959662080 |
| 9/22/17 10:30 | RT @TwitterData These are the 10 most Tweeted about world leaders during the first day of #UNGA General Debate https://t.co/HhlOlNAkDJ | 911175977878872064 |
| 9/22/17 10:30 | Thank you! https://t.co/hlz48RLkIf | 911175765718421504 |
| 9/22/17 10:28 | Kim Jong Un of North Korea, who is obviously a madman who doesn't mind starving or killing his people, will be tested like never before! | 911175246853664768 |
| 9/22/17 10:19 | Rand Paul, or whoever votes against Hcare Bill, will forever (future political campaigns) be known as "the Republican who saved ObamaCare." | 911173124976193536 |
| 9/21/17 22:26 | A big day for the U.S. at the United Nations! | 910993665568526337 |
| 9/21/17 22:23 | Senator Luther Strange has gone up a lot in the polls since I endorsed him a month ago. Now a close runoff. He will be great in D.C. | 910992971620864004 |
| 9/21/17 17:58 | Today, I announced a new Executive Order with re: to North Korea. We must all do our part to ensure the complete denuclearization of #NoKo. https://t.co/igjOSM7N7h | 910926223684931585 |
| 9/21/17 16:06 | It was a great privilege to meet with President Moon of South Korea. Stay tuned! ????????#UNGA https://t.co/7xYDO5ddUm | 910898047931912192 |
| 9/21/17 15:17 | It was wonderful to have President Petro Poroshenko of Ukraine with us in New York City today. #UNGA ??https://t.co/UKOMUj0ZuL https://t.co/GpkERy8WiP | 910885755320459264 |
| 9/21/17 15:15 | It was a pleasure to have President Ashraf Ghani of Afghanistan with us this morning! #USAatUNGA #UNGA https://t.co/HOEVfnMn14 | 910885156373721092 |
| 9/21/17 3:13 | Governor @RicardoRossello-<br>We are with you and the people of Puerto Rico. Stay safe! #PRstrong | 910703407555600386 |
| 9/21/17 1:06 | Senator (Doctor) Bill Cassidy is a class act who really cares about people and their Health(care), he doesn't lie-just wants to help people! | 910671525543645185 |
| 9/21/17 0:42 | The NRA strongly endorses Luther Strange for Senator of Alabama.That means all gun owners should vote for Big Luther. He won't let you down! | 910665452048838661 |
| 9/20/17 23:07 | I would not sign Graham-Cassidy if it did not include coverage of pre-existing conditions. It does! A great Bill. Repeal & Replace. | 910641701064204288 |
| 9/20/17 22:42 | Alabama is sooo lucky to have a candidate like "Big" Luther Strange. Smart, tough on crime, borders & trade, loves Vets & Military. Tuesday! | 910635327672512512 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/20/17 22:29 | On behalf of all Americans, I want to wish Jewish families many blessings in the New Year. https://t.co/m4VWxYvONx https://t.co/iYG1G8GaLN | 910632095088889857 |
| 9/20/17 19:09 | RT @VP Went to the Senate today to say @POTUS & I fully support Graham-Cassidy plan to repeal/replace Obamacare. Let's get this done. https://t.co/0WaSRAu7eg | 910581819078316034 |
| 9/20/17 19:05 | Honored to host a luncheon for African leaders this afternoon. Great discussions on the challenges & opportunities facing our nations today. https://t.co/AbnBJtKCAI | 910580644597649409 |
| 9/20/17 17:08 | Honored to meet w/ Pres Abbas from the Palestinian Authority & his delegation, who have been working hard w/everybody involved toward peace. https://t.co/4E8awDkX93 | 910551350408241152 |
| 9/20/17 15:23 | It was a great honor to be with King Abdullah II of Jordan and his delegation this morning. We had a GREAT bilateral meeting!???????? https://t.co/6tYDHswKa3 | 910524897515905025 |
| 9/20/17 12:29 | Looking forward to Friday night in the Great State of Alabama. I am supporting "Big" Luther Strange because he was so loyal & helpful to me! | 910480918816739328 |
| 9/20/17 12:16 | I hope Republican Senators will vote for Graham-Cassidy and fulfill their promise to Repeal & Replace ObamaCare. Money direct to States! | 910477734635286528 |
| 9/20/17 12:09 | Rand Paul is a friend of mine but he is such a negative force when it comes to fixing healthcare. Graham-Cassidy Bill is GREAT! Ends Ocare! | 910476107287269376 |
| 9/20/17 11:03 | RT @Franklin_Graham Join me in praying for @POTUS. He reminded the world, "If the righteous many do not confront the wicked few, then evil will triumph." | 910459401558986752 |
| 9/20/17 11:00 | Thank you  @foxandfriends - great show! | 910458657179086848 |
| 9/20/17 10:47 | RT @RealEagleBites @realDonaldTrump It is the height of hypocrisy. Obama and Clinton in effect gave nuclear weapons to North Korea by their policy of appeasement. | 910455390038642688 |
| 9/20/17 10:44 | The world is noticing, thanks! https://t.co/2NL6SlWnmH | 910454516557983744 |
| 9/20/17 10:42 | RT @DonnaWR8 @realDonaldTrump Thank you @POTUS for believing in Us like we believed in you! #MAGA https://t.co/C476SHWd0m | 910454124696752130 |
| 9/20/17 10:40 | After allowing North Korea to research and build Nukes while Secretary of State (Bill C also), Crooked Hillary now criticizes. | 910453612630900736 |
| 9/20/17 10:14 | Big meetings today at the United Nations. So many interesting leaders. America First will MAKE AMERICA GREAT AGAIN! | 910447064944955392 |
| 9/20/17 10:00 | RT @Scavino45 "The Iran deal was one of the worst & most one sided transactions the United States has EVER entered into." @POTUS @realDonaldTrump #UNGA https://t.co/QKB4jONvb2 | 910443493511827456 |
| 9/20/17 10:00 | RT @Scavino45 #WeThePeople???? #USAatUNGA #MAGA https://t.co/8VsFL9MZxx | 910443458564894720 |
| 9/20/17 9:59 | RT @Scavino45 .@POTUS @realDonaldTrump and @UN Secretary-General @AntonioGuterres pose for??prior to their expanded bilateral meeting. #USAatUNGA????#UNGA https://t.co/wuSZHcP6cP | 910443366911037440 |
| 9/20/17 2:41 | I was saddened to see how bad the ratings were on the Emmys last night - the worst ever. Smartest people of them all are the "DEPLORABLES." | 910332992756834304 |
| 9/20/17 2:33 | So nice, thank you! https://t.co/Cg4dzHhbrv | 910331061409902592 |
| 9/20/17 2:31 | A great and important day at the United Nations.Met with leaders of many nations who agree with much (or all) of what I stated in my speech! | 910330501411590146 |
| 9/20/17 2:23 | Puerto Rico being hit hard by new monster Hurricane. Be careful, our hearts are with you- will be there to help! | 910328626075389952 |
| 9/20/17 1:19 | The true question for the @UN... ??https://t.co/tx5SnACAaS | 910312303635116033 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/19/17 22:04 | It was a great honor to have spoken before the countries of the world at the United Nations. #USAatUNGA????#UNGA https://t.co/1maJwRGa3d https://t.co/6Hu3AeUp58 | 910263274918367236 |
| 9/19/17 20:05 | God bless the people of Mexico City. We are with you and will be there for you. | 910233418474098688 |
| 9/19/17 19:09 | As President of the United States of America, I will ALWAYS put #AmericaFirst????#UNGA Full remarks: https://t.co/ksaMsQ2Lhm https://t.co/XrtpAWwuCn | 910219338044657664 |
| 9/19/17 17:22 | The????has great strength & patience, but if it is forced to defend itself or its allies, we will have no choice but to totally destroy #NoKo. https://t.co/P4vAanXvgm | 910192375267561472 |
| 9/19/17 11:22 | RT @IvankaTrump I have long respected India's accomplished and charismatic Foreign Minister @SushmaSwaraj, and it was an honor to meet her today. #UNGA https://t.co/IeAfBCOETO | 910101913923997696 |
| 9/19/17 11:21 | Big day at the United Nations - many good things, and some tricky ones, happening. We have a great team. Big speech at 10:00 A.M. | 910101538336583680 |
| 9/19/17 4:47 | #USAatUNGA???? #UNGA https://t.co/MjlJ7HG3eU | 910002272825831425 |
| 9/19/17 4:18 | We call for the full restoration of democracy and political freedoms in Venezuela, and we want it to happen very, very soon! https://t.co/bMJDOtAesl | 9099951350098043288 |
| 9/19/17 3:01 | It was a great honor to be with President @EmmanuelMacron of France this afternoon with his delegation. Great bilateral meeting! #UNGA https://t.co/HnxDDU5d5F | 909975689838731264 |
| 9/18/17 23:31 | Such an honor to have my good friend, Israel PM @Netanyahu, join us w/ his delegation in NYC this afternoon. #UNGA https://t.co/YEHWjdtQx8 https://t.co/jwU4e8Yk8A | 909922763774861314 |
| 9/18/17 16:57 | Looking forward to meeting with Prime Minister @Netanyahu shortly. Peace in the Middle East would be a truly great legacy for ALL people! | 909823695299981313 |
| 9/18/17 16:36 | We commend SG @AntonioGuterres & his call for the UN to focus more on people & less on bureaucracy. #USAatUNGA #UNGA https://t.co/KVvCMznmcN https://t.co/UQn6RrC9Xw | 909818335130525697 |
| 9/18/17 13:16 | Happy 70th Birthday @CIA! https://t.co/CU3gOZMf7J | 909768037787717633 |
| 9/18/17 13:14 | Happy 70th Birthday @USAirForce! https://t.co/snkXO40vXM | 909767654432526336 |
| 9/17/17 13:03 | RT @realDonaldTrump Loser terrorists must be dealt with in a much tougher manner.The internet is their main recruitment tool which we must cut off & use better! | 909402439643750400 |
| 9/17/17 13:02 | RT @realDonaldTrump The travel ban into the United States should be far larger, tougher and more specific-but stupidly, that would not be politically correct! | 909402164610715648 |
| 9/17/17 13:00 | Important meetings and calls scheduled for today. Military and economy are getting stronger by the day, and our enemies know it. #MAGA | 909401572341370881 |
| 9/17/17 12:29 | RT @markets What Is Trump worth to Twitter? One analyst estimates $2 billion https://t.co/knniVpqr35 https://t.co/djkZiRk5nL | 909393991635996672 |
| 9/17/17 12:28 | My great honor! https://t.co/x25T9tQAnl | 909393531143380992 |
| 9/17/17 12:16 | RT @Fuctupmind @realDonaldTrump Donald Trump's amazing golf swing #CrookedHillary https://t.co/vKhxxFCBV1 | 909390607650521088 |
| 9/17/17 12:12 | RT @Team_Trump45 @realDonaldTrump  https://t.co/Vu56q4z2XJ | 909389552380514304 |
| 9/17/17 12:12 | RT @Team_Trump45 @realDonaldTrump  https://t.co/MOnPkuKxQM | 909389478795636736 |
| 9/17/17 12:11 | RT @Team_Trump45 @realDonaldTrump  https://t.co/1zo6zc2pxt | 909389385308700672 |
| 9/17/17 12:05 | RT @glamourizes @realDonaldTrump Only true Americans can see that president Trump is making America great. He's the only person who can! Haters are jealous of his success ???? | 909387958368784389 |
| 9/17/17 12:02 | RT @Team_Trump45 @realDonaldTrump  https://t.co/dw0zKYtyfT | 909387131952549888 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

# @realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17

| | | |
|---|---|---|
| 9/17/17 12:00 | RT @dmartosko This is the #NYTimes. Can you understand why so many reporters are cautious about working for them? https://t.co/LRJKtFNgM4 | 909386650953961473 |
| 9/17/17 11:57 | Thank you! https://t.co/vs4MNwXtei | 909385782275788800 |
| 9/17/17 11:53 | I spoke with President Moon of South Korea last night. Asked him how Rocket Man is doing. Long gas lines forming in North Korea. Too bad! | 909384837018112000 |
| 9/17/17 11:40 | Attorney General Bill Schuette will be a fantastic Governor for the great State of Michigan. I am bringing back your jobs and Bill will help | 909381488445190145 |
| 9/16/17 23:04 | I will be in Huntsville, Alabama, on Saturday night to support Luther Strange for Senate. "Big Luther" is a great guy who gets things done! | 909191177810915328 |
| 9/16/17 22:40 | A great deal of good things happening for our country. Jobs and Stock Market at all time highs, and I believe will be getting even better! | 909185223887347712 |
| 9/15/17 23:54 | HAPPY 70th BIRTHDAY to the @USAirForce! The American people are eternally grateful. Thank you for keeping America PROUD, STRONG and FREE! https://t.co/DYxkh3gj0R | 908841360131743744 |
| 9/15/17 22:58 | We will defend our people, our nations and our civilization from all who dare to threaten our way of life...cont: https://t.co/SYBRshx89b https://t.co/sIiAuxL3OE | 908827394856947712 |
| 9/15/17 20:54 | Our hearts & prayers go out to the people of London, who suffered a vicious terrorist attack.... https://t.co/Q2hTBV2l5t | 908796281002307584 |
| 9/15/17 19:02 | NEVER forget our HEROES held prisoner or who have gone missing in action while serving their country. Proclamation: https://t.co/4xBZGjAGj5 https://t.co/yZTr7rlpTV | 908768057140629506 |
| 9/15/17 16:49 | Frank "FX" Giaccio- On behalf of @FLOTUS Melania & myself, THANK YOU for doing a GREAT job this morning! @NatlParkService gives you an A+! https://t.co/135DxuapUI | 908734537311678464 |
| 9/15/17 16:09 | WEEKLY ADDRESS???? https://t.co/MsaLA9POAt | 908724382440284160 |
| 9/15/17 13:00 | CHAIN MIGRATION cannot be allowed to be part of any legislation on Immigration! | 908676979561570304 |
| 9/15/17 11:20 | ESPN is paying a really big price for its politics (and bad programming). People are dumping it in RECORD numbers. Apologize for untruth! | 908651641943003136 |
| 9/15/17 11:00 | We have made more progress in the last nine months against ISIS than the Obama Administration has made in 8 years.Must be proactive & nasty! | 908646582807089152 |
| 9/15/17 10:54 | @realDonaldTrump The travel ban into the United States should be far larger, tougher and more specific-but stupidly, that would not be politically correct! | 908645126146265090 |
| 9/15/17 10:48 | Loser terrorists must be dealt with in a much tougher manner.The internet is their main recruitment tool which we must cut off & use better! | 908643633901039617 |
| 9/15/17 10:42 | Another attack in London by a loser terrorist.These are sick and demented people who were in the sights of Scotland Yard. Must be proactive! | 908642277987356673 |
| 9/15/17 10:37 | With the ridiculous Filibuster Rule in the Senate, Republicans need 60 votes to pass legislation, rather than 51. Can't get votes, END NOW! | 908640949605163010 |
| 9/15/17 0:55 | FLORIDA- Just like TX, WE are w/you today, we are w/you tomorrow, & we will be w/you EVERY SINGLE DAY AFTER, to RESTORE, RECOVER, & REBUILD! https://t.co/phRMudujxJ | 908494344008749056 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/14/17 21:11 | WE ARE WITH YOU FLORIDA!<br><br>Emergency Information<br>1-800-342-3557<br>https://t.co/zbWkR5VmDp<br><br>Volunteer<br>1-800-FL-HELP-1<br>https://t.co/ghkbVajBN0 https://t.co/2Jj85weO1U | 908438028980490240 |
| 9/14/17 19:32 | @realDonaldTrump ...I told Republicans to approve healthcare fast or this would happen. But don't worry, I will veto because I love our country & its people. | 908413134196572161 |
| 9/14/17 19:31 | Bernie Sanders is pushing hard for a single payer healthcare plan - a curse on the U.S. & its people... | 908413019050463232 |
| 9/14/17 19:18 | Spoke to President of Mexico to give condolences on terrible earthquake. Unable to reach for 3 days b/c of his cell phone reception at site. | 908409572943126528 |
| 9/14/17 19:04 | Just left Florida for D.C. The people and spirit in THAT GREAT STATE is unbelievable. Damage horrific but will be better than ever! | 908406085308096512 |
| 9/14/17 11:05 | Am leaving now for Florida to see our GREAT first responders and to thank the U.S. Coast Guard, FEMA etc. A real disaster, much work to do! | 908285679335034880 |
| 9/14/17 10:35 | ...They have been in our country for many years through no fault of their own - brought in by parents at young age. Plus BIG border security | 908278070611779585 |
| 9/14/17 10:28 | Does anybody really want to throw out good, educated and accomplished young people who have jobs, some serving in the military? Really!..... | 908276308265795585 |
| 9/14/17 10:20 | The WALL, which is already under construction in the form of new renovation of old and existing fences and walls, will continue to be built. | 908274366739345409 |
| 9/14/17 10:11 | No deal was made last night on DACA. Massive border security would have to be agreed to in exchange for consent. Would be subject to vote. | 908272007011282944 |
| 9/14/17 2:52 | The "deplorables" came back to haunt Hillary.They expressed their feelings loud and clear. She spent big money but, in the end, had no game! | 908161523180285953 |
| 9/14/17 2:47 | Crooked Hillary Clinton blames everybody (and every thing) but herself for her election loss. She lost the debates and lost her direction! | 908160218995068928 |
| 9/14/17 2:22 | China has a business tax rate of 15%. We should do everything possible to match them in order to win with our economy. Jobs and wages! | 908154067658174469 |
| 9/13/17 12:36 | With Irma and Harvey devastation, Tax Cuts and Tax Reform is needed more than ever before. Go Congress, go! | 907946177022369792 |
| 9/13/17 11:34 | I will be traveling to Florida tomorrow to meet with our great Coast Guard, FEMA and many of the brave first responders & others. | 907930425657626624 |
| 9/13/17 11:28 | The approval process for the biggest Tax Cut & Tax Reform package in the history of our country will soon begin. Move fast Congress! | 907928888587808768 |
| 9/12/17 20:12 | It was a great honor to welcome Prime Minister Najib Abdul Razak of Malaysia and his distinguished delegation to the @WhiteHouse today! https://t.co/3pWrBOh8dG | 907698529606541312 |
| 9/12/17 18:41 | Congratulations to Eric & Lara on the birth of their son, Eric "Luke" Trump this morning! https://t.co/Aw0AV82XdE | 907675638055743489 |
| 9/12/17 13:11 | The devastation left by Hurricane Irma was far greater, at least in certain locations,than anyone thought - but amazing people working hard! | 907592460070768641 |
| 9/12/17 12:56 | Fascinating to watch people writing books and major articles about me and yet they know nothing about me & have zero access. #FAKE NEWS! | 907588803161939968 |
| 9/12/17 12:17 | RT @LouDobbs Making America Great Again- @Kellyannepolls: After #Irma @POTUS is focused on saving lives, not swamp shenanigans. #Dobbs #MAGA #TrumpTrain https://t.co/rp1lk7XbUc | 907579024960098304 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/11/17 18:35 | May God Forever Bless the United States of America. #NeverForget911 https://t.co/erycJgj23r | 907311779331690496 |
| 9/11/17 18:02 | #NeverForget https://t.co/rmQ1a5bDon | 907303264458362880 |
| 9/10/17 10:37 | RT @Scavino45 Hurricane force winds hit Florida Keys. 390 shelters have been opened in Florida. Shelters near you➡️https://t.co/IL5pDP0N9D #HurricaneIrma https://t.co/uwsBQCH2Zd | 906829008955957248 |
| 9/10/17 10:37 | RT @SecretarySonny Serious @Cabinet meeting today, called by @POTUS at Camp David. Reports on #Irma's track, potential impact, fed & state preparedness. https://t.co/YEjRWA9vLB | 906828871106002944 |
| 9/10/17 10:35 | RT @TravelGov Continue to notify us of US citizens overseas impacted by #HurricaneIrma & #HurricaneJose. https://t.co/EuIpTB144z https://t.co/7qnsRKclte | 906828550065582080 |
| 9/10/17 10:34 | RT @KellyannePolls Love and prayers for friends Adrienne & Eric Bolling.<br><br>May Eric Chase know eternal peace. https://t.co/rtoCsVpPGy | 906828199421767680 |
| 9/10/17 10:33 | RT @NYPDnews Many supported NYers when Sandy hit. Now our NY Task Force-1 can be there to help others during Harvey & #HurricaneIrma. Here they deploy... https://t.co/M2wAVhIVCi | 906828018651451392 |
| 9/10/17 10:32 | RT @seanhannity @ericbolling To my dear friend, please know we all love you, will be here for you and your family. | 906827742632665094 |
| 9/10/17 10:28 | RT @DonaldJTrumpJr Great pic from a friend on @CBPflorida @CustomsBorder who have been helping with #harvey recovery and now with #irma. Thank you all. https://t.co/rnqFHzdJUH | 906826663484411905 |
| 9/10/17 10:27 | RT @Scavino45 Florida Governor Rick @FLGovScott. #HurricaneIrma https://t.co/ch3wx9HDMj | 906826427210792960 |
| 9/10/17 10:27 | RT @EricTrump Please stay safe #Florida! You are in our thoughts and we are praying for you! ???????????? https://t.co/B3998hZyHI | 906826370155720704 |
| 9/10/17 2:56 | The U.S. Coast Guard, FEMA and all Federal and State brave people are ready. Here comes Irma. God bless everyone! | 906712991940399104 |
| 9/10/17 0:03 | Heed the advice of @FLGovScott!<br><br>"If you're in an evacuation zone, you need to get to a shelter...there's not many hours left." Gov. Scott https://t.co/92W8ViNMUK | 906669500984041472 |
| 9/9/17 21:44 | This is a storm of enormous destructive power, and I ask everyone in the storm's path to heed ALL instructions from government officials. https://t.co/nJfM2Sdme1 | 906634384702291968 |
| 9/9/17 15:41 | FLORIDA-<br>Visit https://t.co/pdBaD9t8SK to find shelters, road closures, & evacuation routes. Helpful Twitter list: https://t.co/BUMVlxGFe8 https://t.co/ncnuqCeB5K | 906543198599876608 |
| 9/9/17 0:56 | Churches in Texas should be entitled to reimbursement from FEMA Relief Funds for helping victims of Hurricane Harvey (just like others). | 906320446882271232 |
| 9/8/17 15:02 | A message to my fellow Americans????#IrmaHurricane2017 ??https://t.co/jyg6AIyAAb ??https://t.co/iPujtHzejr https://t.co/HCQ9kmKc4E | 906170854362447875 |
| 9/8/17 12:57 | Republicans must start the Tax Reform/Tax Cut legislation ASAP. Don't wait until the end of September. Needed now more than ever. Hurry! | 906139352580972544 |
| 9/8/17 12:46 | ...never allow the Republicans to pass even great legislation. 8 Dems control - will rarely get 60 (vs. 51) votes. It is a Repub Death Wish! | 906136682952568832 |
| 9/8/17 12:41 | Republicans, sorry, but I've been hearing about Repeal & Replace for 7 years, didn't happen! Even worse, the Senate Filibuster Rule will.... | 906135414498631680 |
| 9/8/17 12:37 | Our incredible U.S. Coast Guard saved more than 15,000 lives last week with Harvey. Irma could be even tougher. We love our Coast Guard! | 906134333467045888 |
| 9/8/17 12:34 | Hurricane Irma of epic proportion, perhaps bigger than we have ever seen. Be safe and get out of its way,if possible. Federal G is ready! | 906133573400481792 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/8/17 1:33 | We will confront ANY challenge, no matter how strong the winds or high the water. I'm proud to stand with Presidents for #OneAmericaAppeal. | [905967331662319617](#) |
| 9/8/17 0:57 | I encourage EVERYONE in the path of #HurricaneIrma to heed the advice and orders of local & state officials! https://t.co/AQmawTpZs0 | [905958330815926276](#) |
| 9/7/17 20:18 | During my trip to Saudi Arabia, I spoke to the leaders of more than 50 Arab & Muslim nations about the need to confront our shared enemies.. https://t.co/8oeAQfIeX8 | [905888075749974016](#) |
| 9/7/17 19:48 | Together, we will show the world that the forces of destruction and extremism are NO MATCH for the BLESSINGS of PROSPERITY and PEACE! https://t.co/aL6In83eWK | [905880546185814016](#) |
| 9/7/17 18:13 | Welcome to the @WhiteHouse, Amir Sabah al-Ahmed al-Jaber al-Sabah of Kuwait! Joint press conference coming up soon: https://t.co/8T4Nyzlp4Y https://t.co/lfRa4AATaM | [905856569329504256](#) |
| 9/7/17 13:42 | For all of those (DACA) that are concerned about your status during the 6 month period, you have nothing to worry about - No action! | [905788459301908480](#) |
| 9/7/17 12:53 | RT @GOP .@IvankaTrump: This administration is committed to keeping working families at the forefront of our agenda. https://t.co/rHqFqUJGWI | [905775939862310912](#) |
| 9/7/17 12:52 | RT @WhiteHouse The current tax code is a burden on American taxpayers and harmful to American job-creators. Learn more: https://t.co/w5eMlWW4aL https://t.co/eiSNHLrDYf | [905775722312212480](#) |
| 9/7/17 12:51 | RT @GOP .@POTUS: I want to work with Congress, Republicans, and Democrats on a plan that is pro-growth, pro-jobs, pro-worker, and pro-American. https://t.co/BFZTKGogbB | [905775554737078272](#) |
| 9/7/17 12:51 | Thank you, our great honor! https://t.co/StrciEwuWs | [905775458557538304](#) |
| 9/7/17 12:33 | Hurricane Irma is raging but we have great teams of talented and brave people already in place and ready to help. Be careful, be safe! #FEMA | [905770927526432768](#) |
| 9/7/17 1:26 | We want our companies to hire & grow in AMERICA, to raise wages for AMERICAN workers, & to help rebuild our AMERICAN cities & towns! #USA???? https://t.co/sglubjcbW4 | [905603224379559936](#) |
| 9/7/17 0:18 | If we want to renew our PROSPERITY, restore OPPORTUNITY, & re-establish our economic DOMINANCE, then we need tax reform that is pro-growth.. https://t.co/9NzLg2Qzpo | [905586115440242689](#) |
| 9/7/17 0:04 | Thank you for joining me in Mandan, ND Gov. @DougBurgum, Lt. Gov. @BrentSanfordND, @SenJohnHoeven, @RepKevinCramer & @SenatorHeitkamp. https://t.co/8nIvtHvpu6 | [905582435538219011](#) |
| 9/6/17 23:20 | Wonderful to be in North Dakota with the incredible hardworking men & women @ the Andeavor Refinery. Full remarks: ??https://t.co/uxBpyeERUm https://t.co/fV9R9gJxDS | [905571513398693888](#) |
| 9/6/17 19:26 | Just spoke w/ Governors Rick Scott of Florida, Kenneth Mapp of the U.S. Virgin Islands & Ricardo Rosselló of Puerto Rico. WE ARE W/ YOU ALL! https://t.co/k92cslgKFa | [905512462971232257](#) |
| 9/6/17 17:52 | 'President Donald J. Trump Approves Emergency Declarations'<br><br>➡️https://t.co/xSHSyNkvuP<br><br>➡️https://t.co/UbBSFOhMM7<br><br>➡️https://t.co/xWOfp9Z9iR https://t.co/qoJOM54Gy8 | [905488897186172928](#) |
| 9/6/17 11:37 | RT @VP .@POTUS is committed to the health & well-being of the US people & we are confident Dr. Jerome Adams will succeed as our new surgeon general https://t.co/F3QPheWs3m | [905394471969452032](#) |
| 9/6/17 10:53 | Hurricane looks like largest ever recorded in the Atlantic! | [905383515302264832](#) |
| 9/6/17 10:51 | Watching Hurricane closely. My team, which has done, and is doing, such a good job in Texas, is already in Florida. No rest for the weary! | [905383039517282304](#) |
| 9/6/17 10:47 | Will be going to North Dakota today to discuss tax reform and tax cuts. We are the highest taxed nation in the world - that will change. | [905381817695526912](#) |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/6/17 0:38 | Congress now has 6 months to legalize DACA (something the Obama Administration was unable to do). If they can't, I will revisit this issue! | 905228667336499200 |
| 9/5/17 20:45 | I look forward to working w/ D's + R's in Congress to address immigration reform in a way that puts hardworking citizens of our country 1st. | 905170032229056512 |
| 9/5/17 12:50 | RT @The_Trump_Train @realDonaldTrump Make no mistake, we are going to put the interest of AMERICAN CITIZENS FIRST!<br><br>The forgotten men & women will no longer be forgotten. | 905050380484141056 |
| 9/5/17 12:36 | I am allowing Japan & South Korea to buy a substantially increased amount of highly sophisticated military equipment from the United States. | 905047095488516098 |
| 9/5/17 12:07 | RT @DanScavino 'Trump as Commander in Chief, Making the Hard Decisions' by LTG (Ret) Kellogg, a highly decorated Vietnam War Vet: https://t.co/b2GxKZPsLx | 905039597050187777 |
| 9/5/17 12:04 | Congress, get ready to do your job - DACA! | 905038986883850240 |
| 9/5/17 2:49 | Big week coming up! | 904899243906879488 |
| 9/4/17 16:38 | We are building our future with American hands, American labor, American iron, aluminum and steel. Happy #LaborDay! https://t.co/IyvtNfQ5lO | 904745562771259392 |
| 9/3/17 16:14 | The United States is considering, in addition to other options, stopping all trade with any country doing business with North Korea. | 904377075049656322 |
| 9/3/17 16:07 | I will be meeting General Kelly, General Mattis and other military leaders at the White House to discuss North Korea. Thank you. | 904375314830249984 |
| 9/3/17 11:46 | South Korea is finding, as I have told them, that their talk of appeasement with North Korea will not work, they only understand one thing! | 904309527381716992 |
| 9/3/17 11:39 | ..North Korea is a rogue nation which has become a great threat and embarrassment to China, which is trying to help but with little success. | 904307898213433344 |
| 9/3/17 11:30 | North Korea has conducted a major Nuclear Test. Their words and actions continue to be very hostile and dangerous to the United States..... | 904305644651634688 |
| 9/3/17 5:17 | So much SPIRIT in LA! Thank you to all of our HEREOS who saved many lives. An honor to spend time w/ @NationalGuard, #LEOs & the #CajunNavy! https://t.co/7PEtSL6RKF | 904211620896886785 |
| 9/3/17 3:02 | Remember, Sunday is National Prayer Day (by Presidential Proclamation)! | 904177758489776129 |
| 9/3/17 2:57 | Just got back to the White House from the Great States of Texas and Louisiana, where things are going well. Such cooperation & coordination! | 904176553621307396 |
| 9/3/17 2:50 | The Manufacturing Index rose to 59%, the highest level since early 2011 - and we can do much better! | 904174851627286530 |
| 9/3/17 2:42 | RT @Team_Trump45 @realDonaldTrump  https://t.co/o1x6X2qQdM | 904172749135994882 |
| 9/3/17 2:41 | RT @ColumbiaBugle @realDonaldTrump @FLOTUS President Trump greeting families affected by Hurricane Harvey. #TexasStrong https://t.co/5Ga3drHArV | 904172511222525955 |
| 9/3/17 2:40 | RT @ColumbiaBugle @realDonaldTrump Love our @FLOTUS! https://t.co/6LT9mLAJ86 | 904172194737123328 |
| 9/3/17 1:55 | Together, we will prevail in the GREAT state of Texas. We love you!<br><br>GOD BLESS TEXAS & GOD BLESS THE USA???? https://t.co/1rzmEenQIb | 904160894661296130 |
| 9/2/17 16:56 | TEXAS: We are with you today, we are with you tomorrow, and we will be with you EVERY SINGLE DAY AFTER, to restore, recover, and REBUILD! https://t.co/p1Fh8jmmFA | 904025340049285121 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 9/2/17 13:58 | Departing for Texas and Louisiana with @FLOTUS Melania right now @JBA_NAFW. We will see you soon. America is with you! https://t.co/z3bHVdJVPr | 903980484966752257 |
| 9/2/17 0:34 | On behalf of @FLOTUS Melania & myself, THANK YOU for today's update & GREAT WORK! #SouthernBaptist @SendRelief, @RedCross & @SalvationArmyUS https://t.co/DLgFNiCxN2 | 903778130850131970 |
| 9/2/17 0:03 | I will be going to Texas and Louisiana tomorrow with First Lady. Great progress being made! Spending weekend working at White House. | 903770196388831233 |
| 9/1/17 23:47 | Stock Market up 5 months in a row! | 903766326631658432 |
| 9/1/17 19:47 | 'President Donald J. Trump Proclaims September 3, 2017, as a National Day of Prayer' #HurricaneHarvey #PrayForTexas https://t.co/shen5JxChQ https://t.co/MpLB7WpxfT | 903705867891204096 |
| 9/1/17 12:58 | Texas is healing fast thanks to all of the great men & women who have been working so hard. But still so much to do. Will be back tomorrow! | 903603043714957312 |
| 9/1/17 12:47 | ...get things done at a record clip. Many big decisions to be made over the coming days and weeks. AMERICA FIRST! | 903600265420578819 |
| 9/1/17 12:35 | General John Kelly is doing a great job as Chief of Staff. I could not be happier or more impressed - and this Administration continues to.. | 903597166249246720 |
| 9/1/17 11:56 | Wow, looks like James Comey exonerated Hillary Clinton long before the investigation was over...and so much more. A rigged system! | 903587428488839170 |
| 8/31/17 20:06 | THANK YOU to all of the incredible HEROES in Texas. America is with you! #TexasStrong https://t.co/8N4ABo9Ihp | 903348312421670912 |
| 8/31/17 12:35 | RT @FoxNews .@KellyannePolls on Harvey recovery: We hope when it comes to basic Hurricane Harvey funding that we can rely upon a nonpartisan push. https://t.co/gnzL5Gj1zK | 903234878124249090 |
| 8/31/17 1:29 | RT @SecShulkin Our Mobile Vet Center set up and ready to help #Veterans impacted by #HurricaneHarvey in Corpus Christi. https://t.co/P3qNXxg2gR https://t.co/ggxeDIFNsh | 903067192756928512 |
| 8/31/17 1:00 | First responders have been doing heroic work. Their courage & devotion has saved countless lives – they represent the very best of America! https://t.co/I0gvCQLTKO | 903059975437733888 |
| 8/31/17 0:50 | RT @IvankaTrump We must reform our tax code so that all Americans can succeed in our modern economy & achieve the American Dream! #TaxReform https://t.co/qTkn2Uivjt | 903057301032108032 |
| 8/30/17 19:38 | Texas & Louisiana: We are w/ you today, we are w/ you tomorrow, & we will be w/ you EVERY SINGLE DAY AFTER, to restore, recover, & REBUILD! https://t.co/YQb82K2VSN | 902978901223366656 |
| 8/30/17 13:42 | Will be leaving for Missouri soon for a speech on tax cuts and tax reform - so badly needed! | 902889225061896196 |
| 8/30/17 13:27 | After reading the false reporting and even ferocious anger in some dying magazines, it makes me wonder, WHY? All I want to do is #MAGA! | 902885560552960000 |
| 8/30/17 13:12 | After witnessing first hand the horror & devastation caused by Hurricane Harvey,my heart goes out even more so to the great people of Texas! | 902881712010653697 |
| 8/30/17 12:47 | The U.S. has been talking to North Korea, and paying them extortion money, for 25 years. Talking is not the answer! | 902875515534626817 |
| 8/29/17 16:06 | RT @BrazoriaCounty https://t.co/sUTyXBzer9 | 902563229968228353 |
| 8/29/17 12:26 | .@foxandfriends   We are not looking to fill all of those positions. Don't need many of them - reduce size of government. @IngrahamAngle | 902507855584092160 |
| 8/29/17 12:10 | Leaving now for Texas! | 902503724274331653 |
| 8/29/17 11:31 | RT @TheFive "Trump just won on law & order and now he's delivering the goods." -@jessebwatters #thefive | 902493977533968384 |
| 8/29/17 11:22 | RT @TXMilitary #PhotosFromTheField: Aerial photos from our rescue crews earlier today. #Harvey #TMDHarvey @USNationalGuard https://t.co/fAcqPDSnmt | 902491758235406346 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/29/17 11:22 | RT @NWSHouston Historic flooding is still ongoing across the area. If evacuated, please DO NOT return home until authorities indicate it is safe! #Harvey https://t.co/URXowuKN5S | 902491685720076288 |
| 8/28/17 13:13 | RT @GregAbbott_TX Thanks to the Texas National Guard for their help to rescue flooded Texans. #HurricaneHarvey https://t.co/lhpJtAne10 | 902157132270899200 |
| 8/28/17 13:11 | RT @Inspire_Us No color, no religion, no nationality should come between us, we are all children of God. - Mother Teresa | 902156761901264896 |
| 8/28/17 13:08 | RT @KatiePavlich Your boss pardoned a traitor who gave U.S. enemies state secrets, he also pardoned a terrorist who killed Americans. Spare us the lecture. https://t.co/90jZcPXYqx | 902156034348904450 |
| 8/28/17 13:08 | RT @DineshDSouza Finally, as if by accident, the @washingtonpost breaks down & admits the truth about where the violence is coming from https://t.co/n9L1XclpDg | 902155972990382081 |
| 8/27/17 23:01 | HISTORIC rainfall in Houston, and all over Texas. Floods are unprecedented, and more rain coming. Spirit of the people is incredible.Thanks! | 901942677461229569 |
| 8/27/17 14:39 | Major rescue operations underway! | 901816453736919040 |
| 8/27/17 14:31 | Going to a Cabinet Meeting (tele-conference) at 11:00 A.M. on #Harvey. Even experts have said they've never seen one like this! | 901814456505831424 |
| 8/27/17 13:51 | We are in the NAFTA (worst trade deal ever made) renegotiation process with Mexico & Canada.Both being very difficult,may have to terminate? | 901804388649500672 |
| 8/27/17 13:44 | With Mexico being one of the highest crime Nations in the world, we must have THE WALL. Mexico will pay for it through reimbursement/other. | 901802524981817344 |
| 8/27/17 13:25 | Wow - Now experts are calling #Harvey a once in 500 year flood! We have an all out effort going, and going well! | 901797906046439426 |
| 8/27/17 13:15 | I will also be going to a wonderful state, Missouri, that I won by a lot in '16. Dem C.M. is opposed to big tax cuts. Republican will win S! | 901795255086968833 |
| 8/27/17 12:59 | I will be going to Texas as soon as that trip can be made without causing disruption. The focus must be life and safety. | 901791391130554370 |
| 8/27/17 12:25 | @realDonaldTrump Many people are now saying that this is the worst storm/hurricane they have ever seen. Good news is that we have great talent on the ground. | 901782823522185218 |
| 8/27/17 12:04 | Great coordination between agencies at all levels of government. Continuing rains and flash floods are being dealt with. Thousands rescued. | 901777333513854976 |
| 8/27/17 11:45 | A great book by a great guy, highly recommended! https://t.co/3jbDDN8YmJ | 901772550405070848 |
| 8/26/17 22:57 | Wonderful coordination between Federal, State and Local Governments in the Great State of Texas - TEAMWORK! Record setting rainfall. | 901579350662938624 |
| 8/26/17 19:46 | THANK YOU to all of the great volunteers helping out with #HurricaneHarvey relief in Texas! https://t.co/Ds95oSgo8f | 901531320052051971 |
| 8/26/17 11:52 | Closely monitoring #HurricaneHarvey from Camp David. We are leaving nothing to chance. City, State and Federal Govs. working great together! | 901411986302488576 |
| 8/26/17 11:32 | .@ChuckGrassley - got your message loud and clear. We have fantastic people on the ground, got there long before #Harvey. So far, so good! | 901407059547226112 |
| 8/26/17 11:23 | RT @VP All Americans in harms way need to be prepared and should continue visiting https://t.co/2H22XpTtPj for critical updates on #HurricaneHarvey | 901404817008021505 |
| 8/26/17 11:22 | RT @EPAScottPruitt Thoughts and prayers for those in Texas & Louisiana. I am closely monitoring #Harvey developments along with @fema & @EPA staff. | 901404488610787328 |
| 8/26/17 11:21 | You are doing a great job - the world is watching! Be safe. https://t.co/PJLdxy3hD9 | 901404330024218624 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/26/17 11:17 | RT @GovAbbott To ensure your safety ahead of #Harvey heed warnings from local officials & review important safety information. https://t.co/GYfiLgvCdf https://t.co/ldJIHH5RzW | 901403166658498560 |
| 8/26/17 4:47 | We will remain fully engaged w/ open lines of communication as #HurricaneHarvey makes landfall. America is w/ you! @GovAbbott @FEMA @DHSgov https://t.co/PryIqRxgLr | 901305065885114368 |
| 8/26/17 2:00 | I am pleased to inform you that I have just granted a full Pardon to 85 year old American patriot Sheriff Joe Arpaio. He kept Arizona safe! | 901263061511794688 |
| 8/26/17 1:46 | At the request of the Governor of Texas, I have signed the Disaster Proclamation, which unleashes the full force of government help! | 901259509632573440 |
| 8/25/17 22:12 | Storm turned Hurricane is getting much bigger and more powerful than projected. Federal Government is on site and ready to respond. Be safe! | 901205593054162945 |
| 8/25/17 21:12 | Just arrived at Camp David, where I am monitoring the path and doings of Hurricane Harvey (as it strengthens to a Class 3). 125 MPH winds! | 901190479798312961 |
| 8/25/17 21:03 | Just arrived at Camp David where I am closely watching the path and doings of Hurricane Harvey, as it strengthens to a Category 3. BE SAFE! | 901188228174184448 |
| 8/25/17 19:18 | I encourage everyone in the path of #HurricaneHarvey to heed the advice & orders of their local and state officials. https://t.co/N6uEWCZUrv | 901161964994539520 |
| 8/25/17 16:02 | Received a #HurricaneHarvey briefing this morning from Acting @DHSgov Secretary Elaine Duke, @FEMA_Brock, @TomBossert45 and COS John Kelly. https://t.co/cnkRZd6D6Z | 901112569322237952 |
| 8/25/17 15:46 | I have spoken w/ @GovAbbott of Texas and @LouisianaGov Edwards. Closely monitoring #HurricaneHarvey developments & here to assist as needed. | 901108572041433089 |
| 8/25/17 12:25 | Strange statement by Bob Corker considering that he is constantly asking me whether or not he should run again in '18. Tennessee not happy! | 901057864516734978 |
| 8/25/17 11:32 | Nick Adams, "Retaking America"  "Best things of this presidency aren't reported about. Convinced this will be perhaps best presidency ever." | 901044579750825985 |
| 8/25/17 10:44 | Few, if any, Administrations have done more in just 7 months than the Trump A. Bills passed, regulations killed, border, military, ISIS, SC! | 901032475111116800 |
| 8/25/17 10:40 | General John Kelly is doing a fantastic job as Chief of Staff. There is tremendous spirit and talent in the W.H. Don't believe the Fake News | 901031532164468736 |
| 8/25/17 10:33 | If Senate Republicans don't get rid of the Filibuster Rule and go to a 51% majority, few bills can be passed. 8 Dems control the Senate! | 901029770401546243 |
| 8/25/17 10:25 | RT @EricTrump Honored to speak at the RNC Summer Meeting in Nashville Tennessee this evening! @GOP #MAGA @GOPChairwoman ???????????? https://t.co/0eqMr5ms3x | 901027651216969728 |
| 8/25/17 3:23 | RT @GregAbbott_TX Spoke with Pres. Trump & heads of Homeland Security & FEMA. They're helping Texas respond to #HurricaneHarvey. https://t.co/dr0rig9DNK | 900921565868687360 |
| 8/25/17 0:21 | A GREAT HONOR to spend time with our BRAVE HEROES at the @USMC Air Station Yuma. THANK YOU for your service to the United States of America! https://t.co/4IJ94nxODu | 900875799292776448 |
| 8/24/17 19:31 | As #HurricaneHarvey intensifies - remember to #PlanAhead. ☑️https://t.co/FMdmvohypy ☑️https://t.co/YL56ldeqoW ☑️https://t.co/t1s4AL3B47 https://t.co/tpXmOK70ug | 900802642779267077 |
| 8/24/17 17:13 | On Tuesday, I visited with the incredible men & women of @ICEgov & @DHSgov Border Patrol in Yuma, AZ. Thank you. We respect & cherish you! https://t.co/KSQddGqWzJ | 900768072503623680 |
| 8/24/17 13:42 | The only problem I have with Mitch McConnell is that, after hearing Repeal & Replace for 7 years, he failed!That should NEVER have happened! | 900714982823821313 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/24/17 13:15 | James Clapper, who famously got caught lying to Congress, is now an authority on Donald Trump. Will he show you his beautiful letter to me? | 900708110330978304 |
| 8/24/17 13:15 | @realDonaldTrump ..(enthusiastic, dynamic and fun) and the American Legion - V.A. (respectful and strong). Too bad the Dems have no one who can change tones! | 900708017909506048 |
| 8/24/17 13:07 | The Fake News is now complaining about my different types of back to back speeches. Well, there was Afghanistan (somber), the big Rally..... | 900706146943717377 |
| 8/24/17 12:33 | RT @JerryTravone @realDonaldTrump  https://t.co/6XJxEg1gSs | 900697580946034688 |
| 8/24/17 12:25 | ...didn't do it so now we have a big deal with Dems holding them up (as usual) on Debt Ceiling approval. Could have been so easy-now a mess! | 900695448465399809 |
| 8/24/17 12:19 | I requested that Mitch M & Paul R tie the Debt Ceiling legislation into the popular V.A. Bill (which just passed) for easy approval. They... | 900694112940290049 |
| 8/24/17 0:52 | Donald E. Ballard, on behalf of the people of the United States, THANK YOU for your courageous service. YOU INSPIRE US ALL! #ALConv2017 https://t.co/46m20cJkLB | 900521251768213505 |
| 8/23/17 22:41 | A great honor to sign the Veterans Appeals Improvement & Modernization Act into law w/ @AmericanLegion @SecShulkin. ??https://t.co/fr2sf9oRvd https://t.co/bICsRm1tQx | 900488148194516992 |
| 8/23/17 19:10 | As long as we have faith in each other and confidence in our values, then there is no challenge too great for us to conquer! #ALConv2017 https://t.co/tsIAgHbFM7 | 900435023517499392 |
| 8/23/17 13:50 | If Republican Senate doesn't get rid of the Filibuster Rule & go to a simple majority, which the Dems would do, they are just wasting time! | 900354657133801474 |
| 8/23/17 13:40 | Last night in Phoenix I read the things from my statements on Charlottesville that the Fake News Media didn't cover fairly. People got it! | 900352052068401154 |
| 8/23/17 13:20 | Phoenix crowd last night was amazing - a packed house. I love the Great State of Arizona. Not a fan of Jeff Flake, weak on crime & border! | 900346953120141312 |
| 8/23/17 7:01 | MAKE AMERICA GREAT AGAIN! https://t.co/RzePiucV3h | 900251514324647936 |
| 8/23/17 6:00 | #DrainTheSwamp #PhoenixRally https://t.co/7S6xoCBiC | 900236323893673984 |
| 8/23/17 5:32 | Not only does the media give a platform to hate groups, but the media turns a blind eye to the gang violence on our streets! https://t.co/Mau0B1qYIP | 900229323801735168 |
| 8/23/17 5:18 | Thank you Arizona. Beautiful turnout of 15,000 in Phoenix tonight! Full coverage of rally via my Facebook at: https://t.co/s0D12EFs40 https://t.co/WT4D9Vsen1 | 900225712522657792 |
| 8/23/17 0:20 | THANK YOU to all of the great men and women at the U.S. Customs and Border Protection facility in Yuma, Arizona & around the United States! https://t.co/tjFx8XjhDz | 900150814081036288 |
| 8/22/17 23:12 | We will push onward to victory w/hope in our hearts, courage in our souls & everlasting pride in each & every one of you. God Bless America. https://t.co/44QYFSq07a | 900133498723237888 |
| 8/22/17 20:03 | See you at 7:00 P.M. tonight Phoenix, Arizona! #MAGA???? Tickets: https://t.co/2kUQfKqbsx https://t.co/1w3LVkpESE | 900086092107571200 |
| 8/22/17 19:15 | We pray for our fallen heroes who died while serving our country in the @USNavy aboard the  #USSJohnSMcCain, and their families. https://t.co/t3kD8qj9Mt | 900074005205528578 |
| 8/22/17 10:46 | Was with great people last night in Fort Myer, Virginia. The future of our country is strong! | 899945866991206400 |
| 8/22/17 3:50 | Address to the Nation Full Video & Transcript: https://t.co/FELdImTuUM https://t.co/6ly3fNatiX | 899841094761848832 |
| 8/22/17 3:20 | Thank you to the men and women of Fort Myer, and every member of the U.S. Military at home and abroad. #USA???? https://t.co/ticezYKkhz | 899833714363949056 |
| 8/22/17 3:01 | RT @marcorubio Good #AfghanStrategy & excellent speech by @POTUS laying it out to the nation. | 899828842075967489 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/22/17 1:00 | Join me live from Fort Myer in Arlington, Virginia. ➡️https://t.co/LOV4StdJDj | [899798313997926401](#) |
| 8/21/17 13:32 | Thank you, the very dishonest Fake News Media is out of control! https://t.co/8J7y900VGK | [899625157421039616](#) |
| 8/21/17 13:27 | Jerry Falwell of Liberty University was fantastic on @foxandfriends. The Fake News should listen to what he had to say. Thanks Jerry! | [899623926082535425](#) |
| 8/21/17 3:01 | Thoughts & prayers are w/ our @USNavy sailors aboard the #USSJohnSMcCain where search & rescue efforts are underway. https://t.co/DQU0zTRXNU | [899466340238491648](#) |
| 8/20/17 23:22 | Heading back to Washington after working hard and watching some of the worst and most dishonest Fake News reporting I have ever seen! | [899411254061694979](#) |
| 8/19/17 20:41 | I want to applaud the many protestors in Boston who are speaking out against bigotry and hate. Our country will soon come together as one! | [899008521726861312](#) |
| 8/19/17 20:41 | Our great country has been divided for decades. Sometimes you need protest in order to heal, & we will heal, & be stronger than ever before! | [899008381226299392](#) |
| 8/19/17 19:29 | @realDonaldTrump Great job by all law enforcement officers and Boston Mayor @Marty_Walsh. | [898990321387925504](#) |
| 8/19/17 19:22 | Looks like many anti-police agitators in Boston. Police are looking tough and smart! Thank you. | [898988632551370753](#) |
| 8/19/17 17:47 | Steve Bannon will be a tough and smart new voice at @BreitbartNews...maybe even better than ever before. Fake News needs the competition! | [898964640817983488](#) |
| 8/19/17 11:47 | Important day spent at Camp David with our very talented Generals and military leaders. Many decisions made, including on Afghanistan. | [898874064722427904](#) |
| 8/19/17 11:33 | I want to thank Steve Bannon for his service. He came to the campaign during my run against Crooked Hillary Clinton - it was great! Thanks S | [898870621584596993](#) |
| 8/19/17 4:59 | My thoughts and prayers are with the @KissimmeePolice and their loved ones. We are with you! #LESM | [898771262453026816](#) |
| 8/19/17 1:30 | Today, I signed the Global War on Terrorism War Memorial Act (#HR873.) The bill authorizes....cont➡️https://t.co/c3zIkdtowc https://t.co/re6n0MS0cj | [898718902200418306](#) |
| 8/18/17 23:17 | Just returned to Bedminster, NJ from Camp David. GREAT meeting on National Security, the Border and the Military! #MAGA???? https://t.co/Hjmcnnse9j | [898685249726578688](#) |
| 8/18/17 15:28 | I have directed that U.S. Cyber Command be elevated to the status of a Unified Combatant Command focused on....cont: https://t.co/3iScfuMw9s | [898567378988015616](#) |
| 8/18/17 15:27 | RT @hughhewitt @realDonaldTrump I spoke to a group of influential CA GOPers tonight, long time activists, bundlers, influencers. Support for @realDonaldTrump has increased | [898567142466928640](#) |
| 8/18/17 15:27 | RT @hughhewitt #NeverTrumpers elite MSMers and virtue signalers are persuading themselves that @realDonaldTrump supporters are deserting. They are not. 1. | [898567122665611268](#) |
| 8/18/17 14:09 | Heading to Camp David for major meeting on National Security, the Border and the Military (which we are rapidly building to strongest ever). | [898547379451740160](#) |
| 8/18/17 13:06 | Radical Islamic Terrorism must be stopped by whatever means necessary! The courts must give us back our protective rights. Have to be tough! | [898531481185689600](#) |
| 8/18/17 12:55 | The Obstructionist Democrats make Security for our country very difficult. They use the courts and associated delay at all times. Must stop! | [898528795308642304](#) |
| 8/18/17 12:31 | Homeland Security and law enforcement are on alert & closely watching for any sign of trouble. Our borders are far tougher than ever before! | [898522732672933890](#) |
| 8/17/17 18:45 | Study what General Pershing of the United States did to terrorists when caught. There was no more Radical Islamic Terror for 35 years! | [898254409511129088](#) |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/17/17 18:00 | The United States condemns the terror attack in Barcelona, Spain, and will do whatever is necessary to help. Be tough & strong, we love you! | 898243270169563136 |
| 8/17/17 13:21 | ...the beauty that is being taken out of our cities, towns and parks will be greatly missed and never able to be comparably replaced! | 898172999945392131 |
| 8/17/17 13:15 | ...can't learn history, but you can learn from it. Robert E Lee, Stonewall Jackson - who's next, Washington, Jefferson? So foolish! Also... | 898171544236687361 |
| 8/17/17 13:07 | Sad to see the history and culture of our great country being ripped apart with the removal of our beautiful statues and monuments. You..... | 898169407213645824 |
| 8/17/17 12:59 | Many meetings today in Bedminster including with Secretary Linda M and Small Business. Job numbers are looking great! | 898167282727366656 |
| 8/17/17 10:56 | Great to see that Dr. Kelli Ward is running against Flake Jeff Flake, who is WEAK on borders, crime and a non-factor in Senate. He's toxic! | 898136462385979392 |
| 8/17/17 10:32 | The public is learning (even more so) how dishonest the Fake News is. They totally misrepresent what I say about hate, bigotry etc. Shame! | 898130328916824064 |
| 8/17/17 10:24 | ...and people like Ms. Heyer. Such a disgusting lie. He just can't forget his election trouncing.The people of South Carolina will remember! | 898128290698989568 |
| 8/17/17 10:19 | Publicity seeking Lindsey Graham falsely stated that I said there is moral equivalency between the KKK, neo-Nazis & white supremacists...... | 898127175525728256 |
| 8/17/17 2:55 | THANK YOU @MayorGimenez for following the RULE OF LAW! Sanctuary cities make our country LESS SAFE! Full remarks: https://t.co/Kz2EsQ3f1v https://t.co/vD3BB3hyti | 898015350914138112 |
| 8/17/17 0:11 | Join me at 7:00 P.M. on Tuesday, August 22nd in Phoenix, Arizona at the Phoenix Convention Center! Tickets at: https://t.co/2kUQfKqbsx https://t.co/5ua74dlVtq | 897974118959783937 |
| 8/16/17 21:35 | Today in Bedminster I signed the Harry W. Colmery Veterans Educational Assistance Act of 2017, joined by @DeptVetAffairs @SecShulkin. https://t.co/oMUIZ8X7oB | 897934811909636096 |
| 8/16/17 19:49 | Just landed in Bedminster, New Jersey. #MAGA ??https://t.co/6EQfmRzrnv | 897908198098706433 |
| 8/16/17 17:50 | RT @JacobAWohl @realDonaldTrump President Trump alone has succeeded in bringing the Stock Market, Small Business Index and Consumer Comfort to ALL TIME HIGHS! #MAGA | 897878175308546048 |
| 8/16/17 17:14 | Rather than putting pressure on the businesspeople of the Manufacturing Council & Strategy & Policy Forum, I am ending both. Thank you all! | 897869174323728385 |
| 8/16/17 14:58 | Memorial service today for beautiful and incredible Heather Heyer, a truly special young woman. She will be long remembered by all! | 897834894822342656 |
| 8/16/17 14:51 | Wow, Senator Luther Strange picked up a lot of additional support since my endorsement. Now in September runoff. Strong on Wall & Crime! | 897833223501344769 |
| 8/16/17 12:39 | MAKE AMERICA GREAT AGAIN! | 897799882802704385 |
| 8/16/17 11:39 | Kim Jong Un of North Korea made a very wise and well reasoned decision. The alternative would have been both catastrophic and unacceptable! | 897784898865553409 |
| 8/16/17 11:32 | RT @FoxNews .@POTUS: "Our infrastructure will again be the best in the world. We used to have the greatest infrastructure anywhere in the world." https://t.co/2fF4GitC47 | 897783159038910466 |
| 8/16/17 11:32 | RT @jessebwatters Thanks for watching!! https://t.co/QEjLzzGjDk | 897783045666766850 |
| 8/16/17 11:31 | Congratulations John! https://t.co/vhmv7Qoutk | 897782776468000768 |
| 8/16/17 11:24 | RT @Harlan Watching MSM you would have no idea @realDonaldTrump clearly, unambiguously & repeatedly condemned the bigotry & violence in Charlottesville | 897781122658177024 |
| 8/16/17 10:18 | Congratulation to Roy Moore and Luther Strange for being the final two and heading into a September runoff in Alabama. Exciting race! | 897764432369070080 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/16/17 10:12 | Amazon is doing great damage to tax paying retailers. Towns, cities and states throughout the U.S. are being hurt - many jobs being lost! | [897763049226084352](897763049226084352) |
| 8/15/17 15:21 | For every CEO that drops out of the Manufacturing Council, I have many to take their place. Grandstanders should not have gone on. JOBS! | [897478270442143744](897478270442143744) |
| 8/15/17 12:08 | Big day in Alabama. Vote for Luther Strange, he will be great! | [897429670278385664](897429670278385664) |
| 8/15/17 10:55 | RT @foxandfriends FOX NEWS EXCLUSIVE: President Trump 'seriously considering' a pardon for ex-Sheriff Joe Arpaio https://t.co/Rgw8l7i9Xl | [897411536460886016](897411536460886016) |
| 8/15/17 10:54 | @realDonaldTrump @foxandfriends According to report just out, President Obama knew about Russian interference 3 years ago but he didn't want to anger Russia! | [897411177583702016](897411177583702016) |
| 8/15/17 10:30 | Senator Luther Strange, who is doing a great job for the people of Alabama, will be on @foxandfriends at 7:15. Tough on crime, borders etc. | [897405235924275200](897405235924275200) |
| 8/15/17 3:11 | RT @JackPosobiec Meanwhile: 39 shootings in Chicago this weekend, 9 deaths. No national media outrage. Why is that? https://t.co/9Crutnnrp8 | [897294623000985601](897294623000985601) |
| 8/15/17 3:06 | Feels good to be home after seven months, but the White House is very special, there is no place like it... and the U.S. is really my home! | [897293484884979712](897293484884979712) |
| 8/15/17 2:38 | RT @foxandfriends Sec. Mattis: If North Korea fires missile at US, it's 'game on' https://t.co/CfPL9u2I2G | [897286242886463489](897286242886463489) |
| 8/14/17 22:31 | RT @Filibuster @realDonaldTrump We have a President that is putting the security and prosperity of America first. Thank you, President Trump! #MAGA ???? https://t.co/JMeTkjOV7S | [897224082625880064](897224082625880064) |
| 8/14/17 22:29 | Made additional remarks on Charlottesville and realize once again that the #Fake News Media will never be satisfied...truly bad people! | [897223558073602049](897223558073602049) |
| 8/14/17 22:22 | Leaving for New York City and meetings on military purchases and trade. | [897221868784168960](897221868784168960) |
| 8/14/17 22:17 | Big day in Washington, D.C., even though White House & Oval Office are being renovated. Great trade deals coming for American workers! | [897220584211439616](897220584211439616) |
| 8/14/17 22:09 | .@Merck Pharma is a leader in higher & higher drug prices while at the same time taking jobs out of the U.S. Bring jobs back & LOWER PRICES! | [897218560937922564](897218560937922564) |
| 8/14/17 12:54 | Now that Ken Frazier of Merck Pharma has resigned from President's Manufacturing Council,he will have more time to LOWER RIPOFF DRUG PRICES! | [89707905127537280](89707905127537280) |
| 8/14/17 10:54 | The Obstructionist Democrats have given us (or not fixed) some of the worst trade deals in World History. I am changing that fast! | [897048688639574016](897048688639574016) |
| 8/14/17 10:38 | Luther Strange of the Great State of Alabama has my endorsement. He is strong on Border & Wall, the military, tax cuts & law enforcement. | [897044700124909569](897044700124909569) |
| 8/14/17 10:26 | Heading to Washington this morning. Much work to do. Focus on trade and military. #MAGA | [897041646659014657](897041646659014657) |
| 8/13/17 22:03 | RT @axios The DOJ is opening a civil rights investigation on the car attack in Charlottesville https://t.co/bkqmQENipV | [896854760099336192](896854760099336192) |
| 8/13/17 22:01 | RT @FoxNews .@AlanDersh: Trump Has 'More Credibility' Than Obama With North Korea https://t.co/0w1L01EL0q https://t.co/9Q3FYUmNy1 | [896854197114732544](896854197114732544) |
| 8/13/17 22:00 | RT @DailyCaller Guam Governor To Trump: I've Never Felt Safer Than 'With You At The Helm' https://t.co/ESwleDjwuB https://t.co/2UwKmzJtPY | [896854071117787136](896854071117787136) |
| 8/13/17 12:17 | RT @SecretService Our thoughts & prayers are with the families, friends & colleagues of #Virginia's @VSPPIO Lt Cullen & Tpr Bates #Charlottesville https://t.co/YFLjPFkcsx | [896707210503483393](896707210503483393) |
| 8/12/17 23:25 | Condolences to the family of the young woman killed today, and best regards to all of those injured, in Charlottesville, Virginia. So sad! | [896512981319790592](896512981319790592) |
| 8/12/17 22:50 | Deepest condolences to the families & fellow officers of the VA State Police who died today. You're all among the best this nation produces. | [896504109670567936](896504109670567936) |

| | | |
|---|---|---|
| 8/12/17 21:49 | We will continue to follow developments in Charlottesville, and will provide whatever assistance is needed. We are ready, willing and able. https://t.co/mCTYBgUePi | 896488914877165569 |
| 8/12/17 21:19 | We must remember this truth: No matter our color, creed, religion or political party, we are ALL AMERICANS FIRST. https://t.co/FesMiQSKKn | 896481262776360960 |
| 8/12/17 20:23 | What is vital now is a swift restoration of law and order and the protection of innocent lives. #Charlottesville https://t.co/DB22fgnu6L | 896467135391596544 |
| 8/12/17 19:26 | Join me live from Bedminster, New Jersey: https://t.co/P3cRVvE0cY | 896452967741747200 |
| 8/12/17 18:00 | Am in Bedminster for meetings & press conference on V.A. & all that we have done, and are doing, to make it better-but Charlottesville sad! | 896431205549318144 |
| 8/12/17 17:19 | We ALL must be united & condemn all that hate stands for. There is no place for this kind of violence in America. Lets come together as one! | 896420822780444672 |
| 8/12/17 2:06 | Press Conference - Following National Security Briefing in Bedminster, New Jersey. ??https://t.co/v5O8GglOIK https://t.co/H1Zi5XRKEo | 896191069733265408 |
| 8/11/17 21:43 | As promised on the campaign trail, we will provide opportunity for Americans to gain skills needed to succeed & thrive as the economy grows! https://t.co/ZycW4PPcU5 | 896124861571112960 |
| 8/11/17 20:42 | "Consumer Comfort Reaches 16-Year High on U.S. Economic Optimism" via Bloomberg https://t.co/X6KdszrxsS | 896109655574708224 |
| 8/11/17 18:29 | We want to make sure that we have the workforce development programs we need to ensure these jobs are.... https://t.co/tyqbvvmBn4 | 896076107094474752 |
| 8/11/17 13:19 | RT @PacificCommand #USAF B-1B Lancer #bombers on Guam stand ready to fulfill USFK's #FightTonight mission if called upon to do so https://t.co/O3oVeFrNrG https://t.co/IAm2qLwcWY | 895997989272961025 |
| 8/11/17 11:29 | Military solutions are now fully in place,locked and loaded,should North Korea act unwisely. Hopefully Kim Jong Un will find another path! | 895970429734711298 |
| 8/11/17 11:12 | RT @foxandfriends Trump fires new warning shot at McConnell, leaves door open on whether he should step down https://t.co/tJIRc0usWl | 895966256813268994 |
| 8/11/17 11:12 | RT @foxandfriends Senators learn the hard way about the fallout from turning on Trump https://t.co/wq8Im1cHpy | 895966080690257920 |
| 8/11/17 11:08 | RT @foxandfriends FOX NEWS ALERT: 2 US drone strikes in Somalia target Al Qaeda and Al-Shabaab https://t.co/MqrY7zbMy2 | 895965025931808768 |
| 8/10/17 23:51 | "Trump approval rebounds to 45%, surges among Hispanics, union homes, men" https://t.co/vvJMDv9Gjl | 895794792747216896 |
| 8/10/17 20:18 | .@IvankaTrump will lead the U.S. delegation to India this fall, supporting women's entrepreneurship globally. #GES2017 @narendramodi | 895741164103639042 |
| 8/10/17 16:40 | Mitch, get back to work and put Repeal & Replace, Tax Reform & Cuts and a great Infrastructure Bill on my desk for signing. You can do it! | 895686351529672704 |
| 8/10/17 11:17 | RT @foxandfriends FOX NEWS ALERT: North Korea responds to U.S. with Guam attack plan as Secretary Mattis warns Kim Jung Un "he is grossly overmatched" https://t.co/xAGLAIXpjn | 895604995537678336 |
| 8/10/17 11:13 | RT @ProgressPolls Who is a better President of the United States? #ObamaDay | 895603959565570048 |
| 8/10/17 10:54 | Can you believe that Mitch McConnell, who has screamed Repeal & Replace for 7 years, couldn't get it done. Must Repeal & Replace ObamaCare! | 895599179522650112 |
| 8/10/17 1:20 | RT @markets U.S. job openings surge to record https://t.co/3CPH78Sfvw via @ShoChandra https://t.co/JFhQ7HFN69 | 895454893133234176 |
| 8/10/17 1:18 | RT @TheFive "@POTUS being unpredictable is a big asset, North Korea knew exactly what President Obama was going to do."-@jessebwatters | 895454300607991809 |
| 8/10/17 1:18 | RT @AmbJohnBolton Our country & civilians are vulnerable today because @BarackObama did not believe in national missile defense. Let's never forget that. | 895454206244655104 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/9/17 21:36 | #GodBlessTheUSA???? https://t.co/Fkq2gJQOKk | 895398465290723329 |
| 8/9/17 18:14 | Senator Mitch McConnell said I had "excessive expectations," but I don't think so. After 7 years of hearing Repeal & Replace, why not done? | 895347654431035393 |
| 8/9/17 12:03 | ...Hopefully we will never have to use this power, but there will never be a time that we are not the most powerful nation in the world! | 895254168570605568 |
| 8/9/17 11:56 | My first order as President was to renovate and modernize our nuclear arsenal. It is now far stronger and more powerful than ever before.... | 895252459152711680 |
| 8/9/17 11:26 | RT @foxandfriends President Trump vows America will respond to North Korean threats with "fire & fury" in a warning to the rogue nation https://t.co/UaE2rPkZ6f | 895244964904542208 |
| 8/9/17 11:24 | RT @foxandfriends France vehicle attack leaves at least six soldiers injured<br><br>https://t.co/bm7gevcQi2 | 895244450053726209 |
| 8/9/17 11:23 | RT @foxandfriends Trump vows U.S. 'power' will meet North Korean threat https://t.co/od7Ohr51XD | 895244121241255936 |
| 8/9/17 11:22 | RT @foxandfriends Millions of gallons of Mexican waste threaten Border Patrol agents https://t.co/yGAq4IgHOs | 895244004803194880 |
| 8/9/17 11:22 | RT @foxandfriends U.S. Air Force jets take off from Guam for training, ensuring they can 'fight tonight' https://t.co/E4EGlyNSHP | 895243804013416449 |
| 8/9/17 10:56 | RT @TheFive "Media bias is not just about what they report, it's also about what they don't report."-@jessebwatters #thefive | 895237369032519681 |
| 8/9/17 1:16 | Senator Luther Strange has done a great job representing the people of the Great State of Alabama. He has my complete and total endorsement! | 895091395379245056 |
| 8/8/17 18:11 | RT @FoxNews Jobs added during @POTUS' time in office. https://t.co/zD0FkFvHVx | 894984483291750401 |
| 8/8/17 18:10 | After 200 days, rarely has any Administration achieved what we have achieved..not even close! Don't believe the Fake News Suppression Polls! | 894984126582972416 |
| 8/8/17 18:00 | E-mails show that the AmazonWashingtonPost and the FailingNewYorkTimes were reluctant to cover the Clinton/Lynch secret meeting in plane. | 894981661926068228 |
| 8/8/17 11:17 | After many years of failure,countries are coming together to  finally address the dangers posed by North Korea. We must be tough & decisive! | 894880193839497216 |
| 8/8/17 11:11 | I will be holding a major briefing on the Opioid crisis, a major problem for our country, today at 3:00 P.M. in Bedminster, N.J. | 894878812063846400 |
| 8/8/17 10:59 | RT @foxandfriends OPIOID CRISIS: Worse than we thought, with a new study showing overdose deaths were under reported https://t.co/27kLJKRXsL | 894875690423726080 |
| 8/8/17 10:59 | RT @foxandfriends Anthem announces it will withdraw from ObamaCare Exchange in Nevada https://t.co/d0CxeHQKwz | 894875602045607936 |
| 8/8/17 10:41 | RT @foxandfriends U.S. spy satellites detect North Korea moving anti-ship cruise missiles to patrol boat https://t.co/BPFXsLffgy | 894871302250668032 |
| 8/7/17 20:48 | I think Senator Blumenthal should take a nice long vacation in Vietnam, where he lied about his service, so he can at least say he was there | 894661651760377856 |
| 8/7/17 20:39 | How much longer will the failing nytimes, with its big losses and massive unfunded liability (and non-existent sources), remain in business? | 894659355324424192 |
| 8/7/17 20:15 | The Fake News Media will not talk about the importance of the United Nations Security Council's 15-0 vote in favor of sanctions on N. Korea! | 894653195112378368 |
| 8/7/17 18:03 | On #PurpleHeartDay??I thank all the brave men and women who have sacrificed in battle for this GREAT NATION! #USA???? https://t.co/QmfdLSLp6p | 894620077634592769 |
| 8/7/17 12:01 | ...conquests, how brave he was, and it was all a lie. He cried like a baby and begged for forgiveness like a child. Now he judges collusion? | 894528885701971970 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/7/17 11:52 | Never in U.S.history has anyone lied or defrauded voters like Senator Richard Blumenthal. He lost stories about his Vietnam battles and... | 894526670836781056 |
| 8/7/17 11:47 | Interesting to watch Senator Richard Blumenthal of Connecticut talking about hoax Russian collusion when he was a  phony Vietnam con artist! | 894525428236464128 |
| 8/7/17 11:32 | Working hard from New Jersey while White House goes through long planned renovation. Going to New York next week for more meetings. | 894521737534197762 |
| 8/7/17 11:18 | @realDonaldTrump Hard to believe that with 24/7 #Fake News on CNN, ABC, NBC, CBS, NYTIMES & WAPO, the Trump base is getting stronger! | 894518002795900928 |
| 8/7/17 11:09 | ... Supreme Court pick, economic enthusiasm, deregulation & so much more have driven the Trump base even closer together. Will never change! | 894515865802223616 |
| 8/7/17 11:04 | ...and West Virginia. The fact is the Fake News Russian collusion story, record Stock Market, border security, military strength, jobs..... | 894514535062790144 |
| 8/7/17 10:58 | The Trump base is far bigger &  stronger than ever before (despite some phony Fake News polling). Look at rallies in Penn, Iowa, Ohio....... | 894512983384129536 |
| 8/7/17 10:38 | The failing @nytimes has made every wrong prediction about me including my big election win (apologized), is totally inept! | 894508048844279809 |
| 8/7/17 1:22 | Just completed call with President Moon of South Korea. Very happy and impressed with 15-0 United Nations vote on North Korea sanctions. | 894368024765059073 |
| 8/7/17 1:18 | The Fake News refuses to report the success of the first 6 months: S.C., surging economy & jobs,border & military security,ISIS & MS-13 etc. | 894367017054208001 |
| 8/6/17 22:43 | RT @IvankaTrump The Administration is committed to supporting military spouses in the workforce. Thanks Kim for sharing your story! https://t.co/fgOaXfka7h | 894328101949374465 |
| 8/6/17 13:15 | MAKE AMERICA GREAT AGAIN! https://t.co/g4ELhh9joH | 894185208924262401 |
| 8/5/17 23:14 | United Nations Resolution is the single largest economic sanctions package ever on North Korea. Over one billion dollars in cost to N.K. | 893973466508079104 |
| 8/5/17 23:01 | Thank you Nicole! https://t.co/KIWN05uFOx | 893970139565129730 |
| 8/5/17 22:58 | After many years of LEAKS going on in Washington, it is great to see the A.G. taking action! For National Security, the tougher the better! | 893969438139191296 |
| 8/5/17 22:44 | The United Nations Security Council just voted 15-0 to sanction North Korea. China and Russia voted with us. Very big financial impact! | 893965986566733824 |
| 8/5/17 22:36 | Working in Bedminster, N.J., as long planned construction is being done at the White House. This is not a vacation - meetings and calls! | 893964041630212098 |
| 8/5/17 22:18 | RT @RightlyNews "What's a high priced Clinton attorney doing representing a low level IT staffer for the Democrats?" -@jessebwatters on the DWS scandal https://t.co/mfl6eG1mn2 | 893959535425146881 |
| 8/5/17 22:12 | "Under Trump, gains against #ISIS have dramatically accelerated" https://t.co/jNtOTh0moL | 893957896190533632 |
| 8/5/17 16:00 | Prosperity is coming back to our shores because we are putting America WORKERS and FAMILIES first. #AmericaFirst???? https://t.co/4kTc6Om308 | 893864420539068417 |
| 8/5/17 11:12 | RT @FoxNews More than 1 million jobs added since @POTUS took office. https://t.co/ZVsC9oi9Ds https://t.co/NNL1FwNMLU | 893791726896381952 |
| 8/4/17 23:30 | RT @IvankaTrump Since @realDonaldTrump inauguration, over 1 million net new jobs have been created in the American economy! #MAGA | 893615145053716480 |
| 8/4/17 23:27 | RT @dcexaminer Emails show Washington Post, New York Times reporters unenthusiastic about covering Clinton-Lynch meeting https://t.co/PKSLooHDfx https://t.co/uttfZdujgU | 893614425067839488 |
| 8/4/17 21:38 | Great work being done by @FEMA @DHSgov w/state & local leaders to prepare for hurricane season. Preparedness is an investment in our future! https://t.co/e4rbchY3zM | 893587008312016896 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 8/4/17 15:48 | No matter the mission, the brave men & women of our @USCG proudly answer the call to serve 24/7/365. THANK YOU and HAPPY BIRTHDAY! #CG227???? https://t.co/GY555t0vzN | 893498883090907137 |
| 8/4/17 13:21 | RT @paultdove @FoxBusiness Republican Senators who are opposing the President, look at the great economic news: Americans Are Noticing! | 893461771813564416 |
| 8/4/17 13:20 | RT @Bet22325450ste @FoxBusiness @foxandfriends Come on America. Get on the Trump Train. The winners already have boarded! The losers are welcome. We changed a Governor, why not you! | 893461607275270144 |
| 8/4/17 13:18 | RT @FoxBusiness #BreakingNews: U.S. employers added 209,000 jobs in July, unemployment rate down to 4.3% #JobsReport https://t.co/mWaTLMg1mf | 893461264474804224 |
| 8/4/17 13:18 | RT @foxandfriends .@JudgeJeanine: There will be an uproar in this country if they end up with an indictment against a Trump family member just to get at POTUS https://t.co/tm10kRA2Ws | 893461175278718976 |
| 8/4/17 13:18 | RT @RealJamesWoods I've never witnessed such hatred for a man who is willing to work for free to make his beloved country a better place. It is pathological. | 893461105552609280 |
| 8/4/17 12:45 | Excellent Jobs Numbers just released - and I have only just begun. Many job stifling regulations continue to fall. Movement back to USA! | 893452922427715584 |
| 8/4/17 10:35 | West Virginia was incredible last night. Crowds and enthusiasm were beyond, GDP at 3%, wow!Dem Governor became a Republican last night. | 893420123641479168 |
| 8/4/17 10:29 | RT @Team_Trump45 @realDonaldTrump We won. Move on. https://t.co/YnUKMoyegB | 893418532809179136 |
| 8/4/17 10:26 | Consumer confidence is at a 16 year high....and for good reason. Much more regulation "busting" to come. Working hard on tax cuts & reform! | 893417795614121985 |
| 8/4/17 10:21 | ....and don't forget that Foxconn will be spending up to 10 billion dollars on a top of the line plant/plants in Wisconsin. | 893416615504748544 |
| 8/4/17 10:02 | Toyota & Mazda to build a new $1.6B plant here in the U.S.A. and create 4K new American jobs. A great investment in American manufacturing! | 893411790868160514 |
| 8/4/17 4:19 | Thank you West Virginia! All across the country, Americans of every kind are coming together w/one simple goal: to MAKE AMERICA GREAT AGAIN! https://t.co/thRh7htVbH | 8933255503020642305 |
| 8/3/17 22:52 | Just arrived in West Virginia for a MAKE AMERICA GREAT AGAIN rally in Huntington at 7:00pmE. Massive crowd expected - tune in! #MAGA???? | 893243147580473344 |
| 8/3/17 19:07 | Our GREAT VETERANS can now connect w/ their VA healthcare team from anywhere, using #VAVideoConnect - available at: https://t.co/WFFHLWn8nF. https://t.co/Dmq4htSps9 | 893186623193718784 |
| 8/3/17 18:03 | Today, I  announced another historic breakthrough for the VA. We are working tirelessly to keep our promises to our GREAT VETERANS! #USA https://t.co/LexSINeM1J | 893170489820151808 |
| 8/3/17 16:04 | See you tonight Huntington, West Virginia! #MakeAmericaGreatAgain???? Tickets: https://t.co/ERU0xUWdCr https://t.co/obtDsdV94t | 893140445294940160 |
| 8/3/17 12:18 | Our relationship with Russia is at an all-time & very dangerous  low. You can thank Congress, the same people that can't even give us HCare! | 893083735633129472 |
| 8/3/17 12:12 | I am continuing to get rid of costly and unnecessary regulations. Much work left to do but effect will be great! Business & jobs will grow. | 893082107081244672 |
| 8/3/17 12:08 | Business is looking better than ever with business enthusiasm at record levels. Stock Market at an all-time high. That doesn't just happen! | 893081237082001409 |
| 8/3/17 12:05 | RT @JacobAWohl @realDonaldTrump The #MAGA great again movement is WINNING, and the left-wing media can't stand it! | 893080287755849729 |
| 8/3/17 12:00 | RT @foxandfriends Insurers seeking huge premium hikes on ObamaCare plans https://t.co/YrUwvMKlyb | 893079018605621248 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| Date | Tweet | ID |
|------|-------|-----|
| 8/3/17 1:29 | I love the White House, one of the most beautiful buildings (homes) I have ever seen. But Fake News said I called it a dump - TOTALLY UNTRUE | 892920397162848257 |
| 8/2/17 18:29 | I campaigned on creating a merit-based immigration system that protects U.S. workers & taxpayers. Watch: https://t.co/Iv3ScSKnF6 #RAISEAct https://t.co/zCFK5OfYnB | 892814520942460928 |
| 8/2/17 16:22 | "Why the Rust Belt just gave Donald Trump a hero's welcome" https://t.co/nqiZ8h8ajk | 892782712322437120 |
| 8/2/17 14:09 | It was my great honor to pay tribute to a VET who went above & beyond the call of duty to PROTECT our COMRADES, our COUNTRY, & OUR FREEDOM! https://t.co/YS6y1WR30G | 892749228291874816 |
| 8/2/17 13:38 | Small business owners are the DREAMERS & INNOVATORS who are powering us into the future!<br>Read more and watch here: https://t.co/hZE3fUqKDf https://t.co/TJn5x6HrFG | 892741272259133441 |
| 8/1/17 13:55 | Only the Fake News Media and Trump enemies want me to stop using Social Media (110 million people). Only way for me to get the truth out! | 892383242535481344 |
| 8/1/17 13:03 | "Corporations have NEVER made as much money as they are making now." Thank you Stuart Varney @foxandfriends Jobs are starting to roar,watch! | 892370324616089600 |
| 8/1/17 12:49 | Stock Market could hit all-time high (again) 22,000 today. Was 18,000 only 6 months ago on Election Day. Mainstream media seldom mentions! | 892366646542782464 |
| 7/31/17 22:19 | A great day at the White House! | 892147656319004672 |
| 7/31/17 12:29 | RT @foxandfriends .@Suffolk_Sheriff praises President Trump for making gang eradication a priority https://t.co/uNY7jBhleE | 891999166074847232 |
| 7/31/17 12:28 | Highest Stock Market EVER, best economic numbers in years, unemployment lowest in 17 years, wages raising, border secure, S.C.: No WH chaos! | 891998881009061888 |
| 7/31/17 12:16 | If ObamaCare is hurting people, & it is, why shouldn't it hurt the insurance companies & why should Congress not be paying what public pays? | 891996053611917312 |
| 7/30/17 11:37 | Don't give up Republican Senators, the World is watching: Repeal & Replace...and go to 51 votes (nuke option), get Cross State Lines & more. | 891623821702295552 |
| 7/29/17 23:35 | ...they do NOTHING for us with North Korea, just talk. We will no longer allow this to continue. China could easily solve this problem! | 891442016294494209 |
| 7/29/17 23:29 | I am very disappointed in China. Our foolish past leaders have allowed them to make hundreds of billions of dollars a year in trade, yet... | 891440474132795392 |
| 7/29/17 23:15 | I love reading about all of the "geniuses" who were so instrumental in my election success. Problem is, most don't exist. #Fake News! MAGA | 891437168798965761 |
| 7/29/17 20:36 | Unless the Republican Senators are total quitters, Repeal & Replace is not dead! Demand another vote before voting on any other bill! | 891397134662193152 |
| 7/29/17 17:04 | U.S. Stock Market up almost 20% since Election! | 891343645529567232 |
| 7/29/17 16:27 | If a new HealthCare Bill is not approved quickly, BAILOUTS for Insurance Companies and BAILOUTS for Members of Congress will end very soon! | 891334415347060736 |
| 7/29/17 16:19 | After seven years of "talking" Repeal & Replace, the people of our great country are still being forced to live with imploding ObamaCare! | 891332290474848257 |
| 7/29/17 11:47 | If the Senate Democrats ever got the chance, they would switch to a 51 majority vote in first minute. They are laughing at R's. MAKE CHANGE! | 891263843908947969 |
| 7/29/17 11:39 | ....8 Dems totally control the U.S. Senate. Many great Republican bills will never pass, like Kate's Law and complete Healthcare. Get smart! | 891261878005092353 |
| 7/29/17 11:32 | Republicans in the Senate will NEVER win if they don't go to a 51 vote majority NOW. They look like fools and are just wasting time...... | 891260230876659713 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/29/17 11:28 | The very outdated filibuster rule must go. Budget reconciliation is killing R's in Senate. Mitch M, go to 51 Votes NOW and WIN. IT'S TIME! | 891259245106278400 |
| 7/29/17 11:20 | Republican Senate must get rid of 60 vote NOW! It is killing the R Party, allows 8 Dems to control country. 200 Bills sit in Senate. A JOKE! | 891257113565163520 |
| 7/29/17 11:07 | In other words, Russia was against Trump in the 2016 Election - and why not, I want strong military & low oil prices. Witch Hunt! https://t.co/mMSxj4Su5z | 891253798500487168 |
| 7/29/17 0:06 | We will defend our country, protect our communities and put the safety of the AMERICAN PEOPLE FIRST! Replay: https://t.co/dcZxPKOPZ9 https://t.co/0NGiIhGY18 | 891087485111087104 |
| 7/28/17 21:00 | I would like to thank Reince Priebus for his service and dedication to his country. We accomplished a lot together and I am proud of him! | 891040645581873152 |
| 7/28/17 20:54 | ...and a Great Leader. John has also done a spectacular job at Homeland Security. He has been a true star of my Administration | 891039237319143424 |
| 7/28/17 20:49 | I am pleased to inform you that I have just named General/Secretary John F Kelly as White House Chief of Staff. He is a Great American.... | 891038014314598400 |
| 7/28/17 16:24 | Departing for Long Island now. An area under siege from #MS13 gang members. We will not rest until #MS13 is eradicated. #LESM https://t.co/GsgbBUXyHS | 890971233159962624 |
| 7/28/17 16:13 | We will always ENFORCE our laws, PROTECT our borders, and SUPPORT our police! #LESM Harrisburg, Pennsylvania #FlashbackFriday #MS13 https://t.co/79Tskiv69j | 890968428370153472 |
| 7/28/17 14:00 | ...Even though parts of healthcare could pass at 51, some really good things need 60. So many great future bills & budgets need 60 votes.... | 890935044474380288 |
| 7/28/17 13:46 | If Republicans are going to pass great future legislation in the Senate, they must immediately go to a 51 vote majority, not senseless 60... | 890931465885798400 |
| 7/28/17 6:25 | 3 Republicans and 48 Democrats let the American people down. As I said from the beginning, let ObamaCare implode, then deal. Watch! | 890820505330212864 |
| 7/28/17 2:43 | Go Republican Senators, Go! Get there after waiting for 7 years. Give America great healthcare! | 890764622852173826 |
| 7/27/17 22:49 | It was my great HONOR to present our nation's highest award for a public safety officer - THE MEDAL OF VALOR to FIVE AMERICAN HEROES! https://t.co/j7ceXuBZ3f | 890705628716466176 |
| 7/27/17 21:36 | Today, we gathered in the East Room to pay tribute to the HEROES whose courageous actions under fire saved so many lives in Alexandria, VA. https://t.co/it52TkLsye | 890687451156631555 |
| 7/27/17 18:37 | Big progress being made in ridding our country of MS-13 gang members and gang members in general. MAKE AMERICA SAFE AGAIN! | 890642377131515904 |
| 7/27/17 13:45 | ...about then candidate Trump." Catherine Herridge @FoxNews. So why doesn't Fake News report this? Witch Hunt! Purposely phony reporting. | 890568797941362690 |
| 7/27/17 13:35 | "One of the things that has been lost in the politics of this situation is that the Russians collected and spread negative information..... | 890566339462672385 |
| 7/27/17 12:49 | RT @townhallcom ABC, NBC, And CBS Pretty Much Bury IT Scandal Engulfing Debbie Wasserman Schultz's Office https://t.co/PjbZ2TGIKb | 890554786755555329 |
| 7/27/17 11:24 | Come on Republican Senators, you can do it on Healthcare. After 7 years, this is your chance to shine! Don't let the American people down! | 890533442135502849 |
| 7/27/17 10:48 | Wow, the Failing @nytimes said about @foxandfriends "....the most powerful T.V. show in America." | 890524387773997056 |
| 7/27/17 0:01 | Thank you Foxconn, for investing $10 BILLION DOLLARS with the potential for up to 13K new jobs in Wisconsin! MadeInTheUSA???? https://t.co/jJghVeb63s | 890361489126805504 |
| 7/26/17 20:54 | Congratulations to Boys and Girls Nation. It was my great honor to welcome you to the WH today! Full Remarks: https://t.co/Pb5FTTOyWf https://t.co/U6tfV93dDG | 890314337696579584 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/26/17 17:21 | IN AMERICA WE DON'T WORSHIP GOVERNMENT - WE WORSHIP GOD!??https://t.co/JIejSgVnnA | 890260758050856961 |
| 7/26/17 13:52 | ...big dollars ($700,000) for his wife's political run from Hillary Clinton and her representatives. Drain the Swamp! | 890208319566229504 |
| 7/26/17 13:48 | Why didn't A.G. Sessions replace Acting FBI Director Andrew McCabe, a Comey friend who was in charge of Clinton investigation but got.... | 890207082926022656 |
| 7/26/17 13:08 | ....victory and cannot be burdened with the tremendous medical costs and disruption that transgender in the military would entail. Thank you | 890197095151546369 |
| 7/26/17 13:04 | ....Transgender individuals to  serve in any capacity in the U.S. Military. Our military must be focused on decisive and overwhelming..... | 890196164313833472 |
| 7/26/17 12:55 | After consultation with my Generals and military experts, please be advised that the United States Government will not accept or allow...... | 890193981585444864 |
| 7/26/17 11:13 | @realDonaldTrump Senator @lisamurkowski of the Great State of Alaska really let the Republicans, and our country, down yesterday. Too bad! | 890168183079960576 |
| 7/26/17 10:49 | The crowd in Ohio was amazing last night - broke all records. We all had a great time in a great State. Will be back soon! | 890162144884514820 |
| 7/26/17 4:40 | People of Ohio are fantastic. Thank you so much. What an evening! https://t.co/KM0zoaULYH | 890069204082151424 |
| 7/26/17 4:05 | It was my great honor to join our wonderful Veterans at AMVETS Post 44 in Youngstown, Ohio this evening. A grateful nation salutes you! https://t.co/RxobYHP1oR | 890060370861334529 |
| 7/25/17 22:15 | Just arrived in Youngstown, Ohio with @FLOTUS Melania! #MakeAmericaGreatAgain???? ??https://t.co/A1mrxSksR3 https://t.co/jWX9yBIX8z | 889972487844491265 |
| 7/25/17 19:24 | .@SenJohnMcCain-Thank you for coming to D.C. for such a vital vote. Congrats to all Rep. We can now deliver grt healthcare to all Americans! | 889929412539543552 |
| 7/25/17 19:07 | Joint Press Conference with Prime Minister Saad Hariri of Lebanon beginning shortly. Join us live! ➡️https://t.co/7pquWbEutn https://t.co/JHVHKgrPOY | 889925142675062784 |
| 7/25/17 15:35 | "America's Labor Market Continues to Boom" JOBS, JOBS, JOBS! https://t.co/LuOaR1Iz2e | 889871789198802944 |
| 7/25/17 15:20 | The American people have waited long enough. There has been enough talk and no action for seven years. Now is the time for action! https://t.co/VdTiYL0Ua7 | 889867842186649600 |
| 7/25/17 12:29 | Will be traveling to the Great State of Ohio tonight. Big crowd expected. See you there! | 889824817473605632 |
| 7/25/17 12:19 | This will be a very interesting day for HealthCare.The Dems are obstructionists but the Republicans can have a great victory for the people! | 889822411356602369 |
| 7/25/17 12:16 | Working on major Trade Deal with the United Kingdom. Could be very big & exciting. JOBS! The E.U. is very protectionist with the U.S. STOP! | 889821674987761664 |
| 7/25/17 10:52 | Jared Kushner did very well yesterday in proving he did not collude with the Russians. Witch Hunt. Next up, 11 year old Barron Trump! | 889800510106107904 |
| 7/25/17 10:44 | So great that John McCain is coming back to vote. Brave - American hero! Thank you John. | 889798407228989441 |
| 7/25/17 10:38 | ObamaCare is torturing the American People.The Democrats have fooled the people long enough. Repeal or Repeal & Replace! I have pen in hand. | 889796918615920640 |
| 7/25/17 10:27 | Big day for HealthCare. After 7 years of talking, we will soon see whether or not Republicans are willing to step up to the plate! | 889794300913045508 |
| 7/25/17 10:21 | Problem is that the acting head of the FBI & the person in charge of the Hillary investigation, Andrew McCabe, got $700,000 from H for wife! | 889792764363276288 |
| 7/25/17 10:12 | Attorney General Jeff Sessions has taken a VERY weak position on Hillary Clinton crimes (where are E-mails & DNC server) & Intel leakers! | 889790429398528000 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/25/17 10:03 | Ukrainian efforts to sabotage Trump campaign - "quietly working to boost Clinton." So where is the investigation A.G. @seanhannity | 889788202172780544 |
| 7/25/17 2:36 | Is Fake News Washington Post being used as a lobbyist weapon against Congress to keep Politicians from looking into Amazon no-tax monopoly? | 889675644396867584 |
| 7/25/17 2:28 | So many stories about me in the @washingtonpost are Fake News. They are as bad as ratings challenged @CNN. Lobbyist for Amazon and taxes? | 889673743873843200 |
| 7/25/17 2:23 | The Amazon Washington Post fabricated the facts on my ending massive, dangerous, and wasteful payments to Syrian rebels fighting Assad..... | 889672374458646528 |
| 7/25/17 1:13 | #2017Jambo- Remember your duty. Honor your history. Take care of the people God puts into your life – and LOVE & CHERISH your country! https://t.co/DnNYxGJm4I | 889654862379589633 |
| 7/24/17 21:33 | Any senator who votes against starting debate is telling America that you are fine w/ the #OCareNightmare! Remarks: https://t.co/tSvWaMdxBA https://t.co/DI7e78hr6N | 889599425458327552 |
| 7/24/17 20:15 | Arriving at Joint Base Andrews with @SecretaryPerry, @SecretaryZinke, and @SecPriceMD..... https://t.co/Yxm94XKtuv | 889579795176181761 |
| 7/24/17 13:18 | Republicans have a last chance to do the right thing on Repeal & Replace after years of talking & campaigning on it. | 889474780356915206 |
| 7/24/17 13:12 | Sleazy Adam Schiff, the totally biased Congressman looking into "Russia," spends all of his time on television pushing the Dem loss excuse! | 889473486506385409 |
| 7/24/17 12:49 | So why aren't the Committees and investigators, and of course our beleaguered A.G., looking into Crooked Hillarys crimes & Russia relations? | 889467610332528641 |
| 7/24/17 10:52 | After 1 year of investigation with Zero evidence being found, Chuck Schumer just stated that "Democrats should blame ourselves,not Russia." | 889438168721874944 |
| 7/24/17 10:40 | Drain the Swamp should be changed to Drain the Sewer - it's actually much worse than anyone ever thought, and it begins with the Fake News! | 889435104841523201 |
| 7/24/17 0:23 | Thank you to @LOUDOBBS for giving the first six months of the Trump Administration an A+. S.C.,reg cutting,Stock M, jobs,border etc. = TRUE! | 889279880336166914 |
| 7/24/17 0:01 | If Republicans don't Repeal and Replace the disastrous ObamaCare, the repercussions will be far greater than any of them understand! | 889274373689028609 |
| 7/23/17 23:57 | It's hard to read the Failing New York Times or the Amazon Washington Post because every story/opinion, even if should be positive, is bad! | 889273320574783489 |
| 7/23/17 20:14 | It's very sad that Republicans, even some that were carried over the line on my back, do very little to protect their President. | 889217183930351621 |
| 7/23/17 20:09 | As the phony Russian Witch Hunt continues, two groups are laughing at this excuse for a lost election taking hold, Democrats and Russians! | 889215815022727168 |
| 7/23/17 0:50 | To every PATRIOT who will serve on the #USSGeraldRFord:<br>☑️Keep the watch????<br>☑️Protect her????<br>☑️Defend her????<br>☑️LOVE HER????<br>Good Luck & Godspeed! https://t.co/shcz5GQkCh | 888924192573235201 |
| 7/22/17 22:57 | American steel & American hands have constructed a 100,000 ton message to the world: American MIGHT IS SECOND TO NONE! #USSGeraldRFord #USA https://t.co/Pibf37Eybg | 888895687865380864 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/22/17 19:22 | A ship is only as good as the people who serve on it — and the AMERICAN SAILOR is the BEST in the world. @USNavy #USSGeraldRFord https://t.co/YmiTLXcCEh | 888841724759597057 |
| 7/22/17 14:43 | Join me live for the commissioning ceremony of the USS Gerald R. Ford! ➡️https://t.co/F78iOR64TW #USA https://t.co/PrVceEmPOB | 888771440014749697 |
| 7/22/17 12:23 | ObamaCare is dead and the Democrats are obstructionists, no ideas or votes, only obstruction. It is solely up to the 52 Republican Senators! | 888736256145985536 |
| 7/22/17 12:17 | The Republican Senators must step up to the plate and, after 7 years, vote to Repeal and Replace. Next, Tax Reform and Infrastructure. WIN! | 888734848550043648 |
| 7/22/17 12:10 | In all fairness to Anthony Scaramucci, he wanted to endorse me 1st, before the Republican Primaries started, but didn't think I was running! | 888733031875346432 |
| 7/22/17 12:00 | My son Donald openly gave his e-mails to the media & authorities whereas Crooked Hillary Clinton deleted (& acid washed) her 33,000 e-mails! | 888730468732067841 |
| 7/22/17 11:47 | ...What about all of the Clinton ties to Russia, including Podesta Company, Uranium deal, Russian Reset, big dollar speeches etc. | 888727293346156546 |
| 7/22/17 11:44 | So many people are asking why isn't the A.G. or Special Council looking at the many Hillary Clinton or Comey crimes. 33,000 e-mails deleted? | 888726438265966592 |
| 7/22/17 11:35 | While all agree the U. S. President has the complete power to pardon, why think of that when only crime so far is LEAKS against us.FAKE NEWS | 888724194820857857 |
| 7/22/17 10:52 | This morning I will be going to the Commissioning Ceremony for the largest aircraft carrier in the world, The Gerald R. Ford. Norfolk, Va. | 888713231065391104 |
| 7/22/17 10:45 | The Failing New York Times foiled U.S. attempt to kill the single most wanted terrorist,Al-Baghdadi.Their sick agenda over National Security | 888711488717934592 |
| 7/22/17 10:33 | A new INTELLIGENCE LEAK from the Amazon Washington Post,this time against A.G. Jeff Sessions.These illegal leaks, like Comey's, must stop! | 888708453560184832 |
| 7/22/17 1:46 | Sean Spicer is a wonderful person who took tremendous abuse from the Fake News Media - but his future is bright! | 888575966259314691 |
| 7/21/17 22:47 | Today, it was my privilege to welcome survivors of the #USSArizona to the @WhiteHouse. #HonorThem???? Remarks: https://t.co/gySxxqazBl https://t.co/6IPmbqVi10 | 888530948811366400 |
| 7/21/17 19:19 | Manufacturers' record-high optimism reported in the 1st qtr has carried into the 2nd qtr of 2017 via @ShopFloorNAM: https://t.co/a42fNEIct1 https://t.co/WHZtcAxhRQ | 888478670502932480 |
| 7/21/17 16:06 | ICYMI- This week we hosted a #MadeInAmerica event, right here at the @WhiteHouse! If it is MADE IN AMERICA, it is the BEST! USA???? https://t.co/q4vB9GdE5y | 888429879603191811 |
| 7/21/17 15:28 | "Six months in - it is the hope of GROWTH??that is making America????FOUR TRILLION DOLLARS??RICHER." -Stuart @VarneyCo ??https://t.co/s7fYOicWGV https://t.co/x9MeUzDom6 | 888420461075476480 |
| 7/21/17 13:41 | #MadeInAmerica???? ??https://t.co/39dwIGHI7R https://t.co/VfIrc5Xssx | 888393378970439682 |
| 7/21/17 3:31 | Billions of dollars in investments & thousands of new jobs in America! An initiative via Corning, Merck & Pfizer: https://t.co/QneN48bSiq https://t.co/5VtMfuY3PM | 888240051599134721 |
| 7/20/17 20:08 | I am asking all citizens to believe in yourselves, believe in your future, and believe, once more, in America. #AmericaFirst???? https://t.co/NOnhJyWp4J | 888128621784838144 |
| 7/20/17 17:27 | Departing The Pentagon after meetings with @VP Pence, Secretary James Mattis, and our great teams. #MAGA???? https://t.co/5d1MSzhjQS | 888088029428150272 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/20/17 2:33 | Melania and I send our thoughts and prayers to Senator McCain, Cindy, and their entire family. Get well soon. https://t.co/fONWVlmYyz | 887862941109940225 |
| 7/19/17 12:46 | The Republicans never discuss how good their healthcare bill is, & it will get even better at lunchtime.The Dems scream death as OCare dies! | 887654816507408384 |
| 7/19/17 12:30 | I will be having lunch at the White House today with Republican Senators concerning healthcare. They MUST keep their promise to America! | 887650824515661824 |
| 7/19/17 1:03 | RT @FoxNews U.S. Markets since election. https://t.co/rIWSt30GUd | 887478019346051075 |
| 7/19/17 0:59 | The Fake News is becoming more and more dishonest! Even a dinner arranged for top 20 leaders in Germany is made to look sinister! | 887477071160762369 |
| 7/19/17 0:53 | Fake News story of secret dinner with Putin is "sick." All G 20 leaders, and spouses, were invited by the Chancellor of Germany. Press knew! | 887475373981696000 |
| 7/18/17 13:26 | The Senate must go to a 51 vote majority instead of current 60 votes. Even parts of full Repeal need 60. 8 Dems control Senate. Crazy! | 887302632687251456 |
| 7/18/17 13:15 | With only a very small majority, the Republicans in the House & Senate need more victories next year since Dems totally obstruct, no votes! | 887299895803203584 |
| 7/18/17 11:58 | As I have always said, let ObamaCare fail and then come together and do a great healthcare plan. Stay tuned! | 887280380423938048 |
| 7/18/17 11:53 | We were let down by all of the Democrats and a few Republicans. Most Republicans were loyal, terrific & worked really hard. We will return! | 887279050263285761 |
| 7/18/17 2:17 | Republicans should just REPEAL failing ObamaCare now & work on a new Healthcare Plan that will start from a clean slate. Dems will join in! | 887134287350439936 |
| 7/17/17 14:07 | Most politicians would have gone to a meeting like the one Don jr attended in order to get info on an opponent. That's politics! | 886950594220568576 |
| 7/17/17 0:24 | Heading back to Washington, D.C. Much will be accomplished this week on trade, the military and security! | 886743367815766021 |
| 7/17/17 0:22 | Congratulations to Sung Hyun Park on winning the 2017 @USGA #USWomensOpen???? | 886742955251335168 |
| 7/16/17 21:00 | I am at the @USGA #USWomensOpen. An amateur player is co-leading for the first time in many decades - very exciting! | 886691926233239556 |
| 7/16/17 17:16 | The #USSJohnFinn will provide essential capabilities to keep America safe. Our sailors are the best anywhere in the world. Congratulations! https://t.co/yTnMwSh1Kg | 886635676787232768 |
| 7/16/17 14:10 | The ABC/Washington Post Poll, even though almost 40% is not bad at this time, was just about the most inaccurate poll around election time! | 886588838902206464 |
| 7/16/17 11:15 | With all of its phony unnamed sources & highly slanted & even fraudulent reporting, #Fake News is DISTORTING DEMOCRACY in our country! | 886544734788997125 |
| 7/16/17 11:04 | Thank you to former campaign adviser Michael Caputo for saying so powerfully that there was no Russian collusion in our winning campaign. | 886541955311816705 |
| 7/16/17 10:51 | Thank you to all of the supporters, who far out-numbered the protesters, yesterday at the Women's U.S. Open. Very cool! | 886538703547621376 |
| 7/16/17 10:35 | HillaryClinton can illegally get the questions to the Debate & delete 33,000 emails but my son Don is being scorned by the Fake News Media? | 886534810575020032 |
| 7/16/17 3:04 | The women played great today at the @USGA #USWomensOpen???? I look forward to being there tomorrow for the final round! https://t.co/2oWyptgfIY | 886421324637380609 |
| 7/15/17 20:29 | Just got to the #USWomensOpen in Bedminster, New Jersey. People are really happy with record high stock market - up over 17% since election! | 886321948275429381 |
| 7/15/17 20:19 | MAKE AMERICA GREAT AGAIN! https://t.co/3eYF3nir4B | 886319322154586112 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/15/17 17:56 | Next week the Senate is going to vote on legislation to save Americans from the ObamaCare DISASTER. #WeeklyAddress???? https://t.co/xjVDkgo1NK | 886283456644251652 |
| 7/15/17 16:33 | Will be at the Women's U.S. Open today! | 886262474277888002 |
| 7/15/17 16:30 | Stock Market hit another all-time high yesterday - despite the Russian hoax story! Also, jobs numbers are starting to look very good! | 886261674029854721 |
| 7/15/17 16:21 | Stock Market at new all-time high! Working on new trade deals that will be great for U.S. and its workers! | 886259363412926464 |
| 7/15/17 3:02 | I will be at the @USGA #USWomensOpen in Bedminster, NJ tomorrow. Big crowds expected & the women are playing great-should be very exciting! | 886058483392622592 |
| 7/15/17 1:34 | Honored to serve as Commander-in-Chief to the courageous men and women of our U.S. Armed Forces. A grateful nation thanks you! https://t.co/wERNV7J4oO | 886036222308757504 |
| 7/14/17 22:39 | President @EmmanuelMacron,<br>Thank you for inviting Melania and myself to such a historic celebration in France. #BastilleDay #14juillet https://t.co/KZjJQOo0H1 | 885992108565291008 |
| 7/14/17 22:22 | Just landed from Paris, France. It was an incredible visit with President @EmmanuelMacron. A lot discussed and accomplished in two days! | 885988016912838656 |
| 7/14/17 14:16 | Left Paris for U.S.A. Will be heading to New Jersey and attending the #USWomensOpen, their most important tournament, this afternoon. | 885865609971605508 |
| 7/14/17 13:47 | Great conversations with President @EmmanuelMacron and his representatives on trade, military and security. | 885858247277727746 |
| 7/14/17 13:39 | The United States mourns for the victims of Nice, France. We pledge our solidarity with France against terror. ???????? https://t.co/7irbz08oT3 | 885856351557210112 |
| 7/14/17 11:04 | It was a great honor to represent the United States at the magnificent #BastilleDay parade. Congratulations President @EmmanuelMacron! https://t.co/1J4vZiy98y | 885817217455140864 |
| 7/14/17 8:09 | .@VP Mike Pence is working hard on HealthCare and getting our wonderful Republican Senators to do what is right for the people. | 885773130723205120 |
| 7/14/17 8:07 | After all of these years of suffering thru ObamaCare, Republican Senators must come through as they have promised! | 885772727315030020 |
| 7/14/17 8:05 | So impt Rep Senators, under leadership of @SenateMajLdr McConnell get healthcare plan approved. After 7yrs of O'Care disaster, must happen! | 885772254017187840 |
| 7/14/17 7:57 | Republicans Senators are working hard to get their failed ObamaCare replacement approved. I will be at my desk, pen in hand! | 885770227514052608 |
| 7/14/17 7:56 | Great evening with President @EmmanuelMacron & Mrs. Macron. Went to Eiffel Tower for dinner. Relationship with France stronger than ever. https://t.co/ib1pdUYoEU | 885769944482414593 |
| 7/13/17 19:20 | Great bilateral meetings at Élysée Palace w/ President @EmmanuelMacron. The friendship between our two nations and ourselves is unbreakable. https://t.co/IOSoC0MdPv | 885579818875670528 |
| 7/13/17 18:45 | President @EmmanuelMacron,<br>Thank you for the beautiful welcome ceremony at Les Invalides today! https://t.co/RKir1GcRrB | 885570979975639040 |
| 7/13/17 12:50 | Melania and I were thrilled to join the dedicated men and women of the @USEmbassyFrance, members of the U.S. Military and their families. https://t.co/ZSdsJ0Bsbl | 885481504780013568 |
| 7/13/17 8:06 | Just landed in Paris, France with @FLOTUS Melania. https://t.co/knULGOQF1K | 885410010167226370 |
| 7/12/17 23:24 | Big WIN today for building the wall. It will secure the border & save lives. Now the full House & Senate must act! ➡️https://t.co/TTg7lvBdo2 https://t.co/xhiknXko70 | 885278633014812673 |
| 7/12/17 23:12 | JOBS, JOBS, JOBS! #MAGA???? https://t.co/HScS4Y9ZJK | 885275592681295872 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/12/17 23:06 | Stock market hits another high with spirit and enthusiasm so positive. Jobs outlook looking very good! #MAGA???? https://t.co/Vwxsb2vWGe | 885274148012011520 |
| 7/12/17 22:35 | Getting rdy to leave for France @ the invitation of President Macron to celebrate & honor Bastille Day and 100yrs since U.S. entry into WWI. | 885266492765466625 |
| 7/12/17 20:20 | "After 14 years, U.S. beef hits Chinese market. Trade deal an exciting opportunity for agriculture." https://t.co/gDGgejqFMs | 885232527656538113 |
| 7/12/17 13:39 | The W.H. is functioning perfectly, focused on HealthCare, Tax Cuts/Reform & many other things. I have very little time for watching T.V. | 885131482397908992 |
| 7/12/17 13:27 | Why aren't the same standards placed on the Democrats. Look what Hillary Clinton may have gotten away with. Disgraceful! | 885128373441355777 |
| 7/12/17 12:12 | @realDonaldTrump .@WashTimes states "Democrats have willfully used Moscow disinformation to influence the presidential election against Donald Trump." | 885109663217352704 |
| 7/12/17 11:05 | ISIS is on the run & will soon be wiped out of Syria & Iraq, illegal border crossings are way down (75%) & MS 13 gangs are being removed. | 885092844511387654 |
| 7/12/17 10:40 | RT @foxandfriends Getting the job done! Sen. Mitch McConnell delays August recess to work on health care bill https://t.co/wBjha8IdeK | 885086466061340674 |
| 7/12/17 10:32 | Remember, when you hear the words "sources say" from the Fake Media, often times those sources are made up and do not exist. | 885084555421634561 |
| 7/12/17 10:19 | My son Donald did a good job last night. He was open, transparent and innocent. This is the greatest Witch Hunt in political history. Sad! | 885081181980590084 |
| 7/12/17 9:55 | RT @FoxNews .@jessebwatters on @DonaldJTrumpJr meeting with Russian attorney: "I believe Don Jr. is the victim here." #TheFive https://t.co/z59Khs9rkq | 885075206905188352 |
| 7/11/17 12:57 | RT @foxandfriends FOX NEWS ALERT: U.S. flexes its defense muscles, destroys incoming test missile off coast of Alaska https://t.co/gdpnc6aup1 | 884758617282531329 |
| 7/11/17 12:23 | Big wins against ISIS! | 884750055776948225 |
| 7/11/17 12:09 | Marine Plane crash in Mississippi is heartbreaking. Melania and I send our deepest condolences to all! | 884746435039768576 |
| 7/11/17 11:46 | Working hard to get the Olympics for the United States (L.A.). Stay tuned! | 884740553040175104 |
| 7/11/17 10:59 | The Senate Democrats have only confirmed 48 of 197 Presidential Nominees. They  can't win so all they do is slow things down & obstruct! | 884728971530829824 |
| 7/11/17 10:49 | RT @foxandfriends SEN. CRUZ: It's crazy to go an August recess without having Obamacare repealed. We should work every day until it is done! (via #Hannity) https://t.co/wNQuEU5Oxy | 884726279014100992 |
| 7/11/17 10:48 | RT @foxandfriends White House calls out Senate Democrats for obstructing nominees https://t.co/O6Rsx5i2CZ | 884726129910853634 |
| 7/10/17 11:54 | RT @foxandfriends Head of the NYPD union slams Mayor de Blasio for skipping vigil for assassinated cop Miosotis Familia https://t.co/nVWLbbEiDh | 884380352436985856 |
| 7/10/17 11:54 | RT @foxandfriends .@jasoninthehouse: Comey went silent when I asked him about his memos, which raised a lot of eyebrows. https://t.co/BfSPpUFeL5 | 884380242936254464 |
| 7/10/17 11:52 | RT @seanhannity HRC mishandles and destroys classified info-NO PROBLEM! Pay/play on Uranium one NO PROBLEM! Lynch BC tarmac: it's a "matter" NO PROBLEM | 884379751665848322 |
| 7/10/17 11:47 | If Chelsea Clinton were asked to hold the seat for her mother,as her mother gave our country away, the Fake News would say CHELSEA FOR PRES! | 884378624660582405 |
| 7/10/17 11:31 | When I left Conference Room for short meetings with Japan and other countries, I asked Ivanka to hold seat. Very standard. Angela M agrees! | 884374529660903424 |
| 7/10/17 10:47 | I cannot imagine that Congress would dare to leave Washington without a beautiful new HealthCare bill fully approved and ready to go! | 884363456849342464 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/10/17 10:40 | James Comey leaked CLASSIFIED INFORMATION to the media. That is so illegal! | 884361623514656769 |
| 7/10/17 10:34 | RT @foxandfriends Report accuses material James Comey leaked to a friend contained top secret information https://t.co/Hkg4cAb6o9 | 884360051808448512 |
| 7/10/17 10:32 | RT @foxandfriends .@carriesheffield: The mainstream media is neglecting their duty to represent the public. They've failed to represent half of the country. https://t.co/7NT3lf5ALV | 884359576996511745 |
| 7/10/17 10:30 | RT @RealJamesWoods Only now with a #RealPresident do we see the scope of destruction engineered by #Obama and the #Democrat cabal. @realDonaldTrump #America | 884359096689971201 |
| 7/10/17 0:45 | The fact that President Putin and I discussed a Cyber Security unit doesn't mean I think it can happen. It can't-but a ceasefire can,& did! | 884211874518192128 |
| 7/9/17 20:09 | Syrian ceasefire seems to be holding. Many lives can be saved. Came out of meeting. Good! | 884142582191849474 |
| 7/9/17 20:07 | For years, even as a "civilian," I listened as Republicans pushed the Repeal and Replace of ObamaCare. Now they finally have their chance! | 884141905436696576 |
| 7/9/17 12:57 | MAKE AMERICA GREAT AGAIN! https://t.co/NVDVRrWLs4 | 884033889613828096 |
| 7/9/17 12:31 | Sanctions were not discussed at my meeting with President Putin. Nothing will be done until the Ukrainian & Syrian problems are solved! | 884027201804488704 |
| 7/9/17 12:06 | ...have it. Fake News said 17 intel agencies when actually 4 (had to apologize). Why did Obama do NOTHING when he had info before election? | 884020939264073728 |
| 7/9/17 11:57 | ...and safe. Questions were asked about why the CIA & FBI had to ask the DNC 13 times for their SERVER, and were rejected, still don't.... | 884018776391503872 |
| 7/9/17 11:50 | Putin & I discussed forming an impenetrable Cyber Security unit    so that election hacking, & many other negative things, will be guarded.. | 884016887692234753 |
| 7/9/17 11:37 | ...We negotiated a ceasefire in parts of Syria which will save lives. Now it is time to move forward in working constructively with Russia! | 884013689736769536 |
| 7/9/17 11:31 | I strongly pressed President Putin twice about Russian meddling in our election. He vehemently denied it. I've already given my opinion..... | 884012097805406208 |
| 7/9/17 11:15 | The G 20 Summit was a great success for the U.S. - Explained that the U.S. must fix the many bad trade deals it has made. Will get done! | 884008221970763776 |
| 7/9/17 0:29 | Thank you @SenatorDole, very kind! https://t.co/cXrYiK46Qq | 883845492790235136 |
| 7/8/17 18:55 | Leaving Hamburg for Washington, D.C. and the WH. Just left China's President Xi where we had an excellent meeting on trade & North Korea. | 883761448064864257 |
| 7/8/17 18:50 | Law enforcement & military did a spectacular job in Hamburg. Everybody felt totally safe despite the anarchists. @PolizeiHamburg #G20Summit | 883760134333378561 |
| 7/8/17 18:20 | The #G20Summit was a wonderful success and carried out beautifully by Chancellor Angela Merkel. Thank you! | 883752778379792386 |
| 7/8/17 18:17 | We will fight the #FakeNews with you! https://t.co/zOMiXTeLJq | 883751888491098112 |
| 7/7/17 23:33 | Great first day with world leaders at the #G20Summit here in Hamburg, Germany. Looking forward to day two! #USA https://t.co/bLKgZKQemw | 883469033059864578 |
| 7/7/17 21:56 | Thank you!<br><br>"Trump's Defining Speech"<br>WSJ Editorial: https://t.co/YuDgVfRroR https://t.co/T0R4u4IHDJ | 883444736849305600 |
| 7/7/17 7:44 | I will represent our country well and fight for its interests! Fake News Media will never cover me accurately but who cares! We will #MAGA! | 883230130885324802 |
| 7/7/17 7:42 | I look forward to all meetings today with world leaders, including my meeting with Vladimir Putin. Much to discuss. #G20Summit #USA???? | 883229754077392896 |
| 7/7/17 7:40 | Everyone here is talking about why John Podesta refused to give the DNC server to the FBI and the CIA. Disgraceful! | 883229270943911936 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/7/17 7:07 | After Poland had a great meeting with Chancellor Merkel and then with PM Shinzō Abe of Japan & President Moon of South Korea. | 883220875444715520 |
| 7/7/17 6:59 | My experience yesterday in Poland was a great one. Thank you to everyone, including the haters, for the great reviews of the speech! | 883218784663818241 |
| 7/6/17 20:45 | A strong Poland is a blessing to the nations of Europe, and a strong Europe is a blessing to the West, and to the world. https://t.co/vHzPwMtJSm | 883064346519187456 |
| 7/6/17 17:21 | THE WEST WILL NEVER BE BROKEN. Our values will PREVAIL. Our people will THRIVE and our civilization will TRIUMPH! https://t.co/sozuVgdp5T | 883012994145280000 |
| 7/6/17 16:02 | America is proud to stand shoulder-to-shoulder with Poland in the fight to eradicate the evils of terrorism and extremism. #POTUSinPoland https://t.co/MHxRmVvtsh | 882993144194838528 |
| 7/6/17 14:02 | On behalf of @FLOTUS Melania and myself, thank you Poland!????????<br><br>#ICYMI, watch here➡️ https://t.co/COpVXnn8YG #POTUSinPoland https://t.co/ylU3wLZV2H | 882962893288882176 |
| 7/5/17 23:23 | Congratulations to the dedicated professionals of the USSS as they celebrate their 152nd anniversary. Thank you! ➡️https://t.co/mDhFzDm3ED https://t.co/BcB3wLjILg | 882741809931309056 |
| 7/5/17 11:21 | Trade between China and North Korea grew almost 40% in the first quarter. So much for China working with us - but we had to give it a try! | 882560030884716544 |
| 7/5/17 11:14 | The United States made some of the worst Trade Deals in world history.Why should we continue these deals with countries that do not help us? | 882558219285131265 |
| 7/5/17 10:51 | Getting ready to leave for Poland, after which I will travel to Germany for the G-20. Will be back on Saturday. | 882552631905988609 |
| 7/5/17 2:19 | #HappyIndependenceDay #USA???? https://t.co/9pfqnRsh1Z | 882423634639425536 |
| 7/4/17 19:55 | Gas prices are the lowest in the U.S. in over ten years! I would like to see them go even lower. | 882327018070790144 |
| 7/4/17 19:49 | Getting ready to celebrate the 4th of July with a big crowd at the White House. Happy 4th to everyone. Our country will grow and prosper! | 882325456162361344 |
| 7/4/17 10:38 | #HappyIndependenceDay #July4 #USA???? https://t.co/NsFslPEFrp | 882186896285282304 |
| 7/4/17 2:24 | ....and Japan will put up with this much longer. Perhaps China will put a heavy move on North Korea and end this nonsense once and for all! | 882062572081512449 |
| 7/4/17 2:19 | North Korea has just launched another missile. Does this guy have anything better to do with his life? Hard to believe that South Korea..... | 882061157900718081 |
| 7/4/17 1:33 | RT @JacobAWohl @realDonaldTrump When Obama was President, the #MSM LOVED talking about stock market rallies! Now they barely mention new all-time-highs | 882049782541414400 |
| 7/3/17 21:10 | Dow hit a new intraday all-time high! I wonder whether or not the Fake News Media will so report? | 881983493533822976 |
| 7/3/17 20:54 | Really great numbers on jobs & the economy! Things are starting to kick in now, and we have just begun! Don't like steel & aluminum dumping! | 881979394373406720 |
| 7/3/17 20:44 | Thank you to Shawn Steel for the nice words on @FoxNews. | 881976958556549120 |
| 7/3/17 19:38 | RT @Reince With a strong candidate in @POTUS & @GOP revolutionary data program, Republicans carried WI for 1st time in 30 years https://t.co/WUDvUZZ1n1 | 881960261263011841 |
| 7/3/17 14:00 | If we can help little #CharlieGard, as per our friends in the U.K. and the Pope, we would be delighted to do so. | 881875263700783104 |
| 7/3/17 12:10 | At some point the Fake News will be forced to discuss our great jobs numbers, strong economy, success with ISIS, the border & so much else! | 881847676232503297 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 7/3/17 11:38 | Will be speaking with Italy this morning! | 881839523126272000 |
| 7/3/17 11:19 | Spoke yesterday with the King of Saudi Arabia about peace in the Middle-East. Interesting things are happening! | 881834692282109953 |
| 7/3/17 11:00 | Will be speaking with Germany and France this morning. | 881830110114009089 |
| 7/3/17 2:13 | America's men & women in uniform is the story of FREEDOM overcoming OPPRESSION, the STRONG protecting the WEAK, & GOOD defeating EVIL!<br>USA???? https://t.co/Gu3f8DCO3o | 881697281233354753 |
| 7/2/17 23:55 | Stock Market at all time high, unemployment at lowest level in years (wages will start going up) and our base has never been stronger! | 881662619282702338 |
| 7/2/17 20:04 | The dishonest media will NEVER keep us from accomplishing our objectives on behalf of our GREAT AMERICAN PEOPLE! #AmericaFirst???? https://t.co/jSciqzAs6G | 881604490041995271 |
| 7/2/17 13:21 | #FraudNewsCNN #FNN https://t.co/WYUnHjjUjg | 881503147168071680 |
| 7/2/17 4:47 | We will always take care of our GREAT VETERANS. You have shed your blood, poured your love, and bared your soul, in defense of our country. https://t.co/RRTR0MrR9L | 881373634585079808 |
| 7/1/17 22:41 | My use of social media is not Presidential - it's MODERN DAY PRESIDENTIAL. Make America Great Again! | 881281755017355264 |
| 7/1/17 22:08 | I am thinking about changing the name #FakeNews CNN to #FraudNewsCNN! | 881273362454118400 |
| 7/1/17 22:02 | @realDonaldTrump ....the 2016 election with interviews, speeches and social media. I had to beat #FakeNews, and did. We will continue to WIN! | 881271809433374721 |
| 7/1/17 22:02 | The FAKE & FRAUDULENT NEWS MEDIA is working hard to convince Republicans and others I should not use social media - but remember, I won.... | 881271748280365056 |
| 7/1/17 21:38 | Getting rdy to leave for tonight's Celebrate Freedom Concert honoring our GREAT VETERANS w/ so many of my evangelical friends. See you soon! https://t.co/IX30uLw0ka | 881265792700035073 |
| 7/1/17 21:01 | Weekly Address???? #KatesLaw #NoSanctuaryForCriminalsAct<br>Statement: https://t.co/I8cqKGDK2B https://t.co/00mao6Vk7R | 881256428626956288 |
| 7/1/17 13:20 | Crazy Joe Scarborough and dumb as a rock Mika are not bad people, but their low rated show is dominated by their NBC bosses. Too bad! | 881140479454310401 |
| 7/1/17 13:12 | I am extremely pleased to see that @CNN has finally been exposed as #FakeNews and garbage journalism. It's about time! | 881138485905772549 |
| 7/1/17 13:07 | Numerous states are refusing to give information to the very distinguished VOTER FRAUD PANEL. What are they trying to hide? | 881137079958241280 |
| 7/1/17 12:59 | Word is that @Greta Van Susteren was let go by her out of control bosses at @NBC & @Comcast because she refused to go along w/ 'Trump hate!' | 881135264441257984 |
| 7/1/17 12:44 | Happy Canada Day to all of the great people of Canada and to your Prime Minister and my new found friend @JustinTrudeau. #Canada150 | 881131368520056832 |
| 6/30/17 22:43 | America will THINK BIG once again. We will inspire millions of children to carry on the proud tradition of American space leadership! https://t.co/mmqQs93l9F | 880919871353217024 |
| 6/30/17 20:55 | The era of strategic patience with the North Korea regime has failed. That patience is over. We are working closely with.... https://t.co/nCZ51HnIdx | 880892632142143490 |
| 6/30/17 18:19 | I am encouraged by President Moon's assurances that he will work to level the playing field for American workers, businesses, & automakers. https://t.co/DfsTyS4KUo | 880853246126022656 |
| 6/30/17 12:55 | Watched low rated @Morning_Joe for first time in long time. FAKE NEWS. He called me to stop a National Enquirer article. I said no! Bad show | 880771685460344832 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/30/17 10:48 | Crime and killings in Chicago have reached such epidemic proportions that I am sending in Federal help. 1714 shootings in Chicago this year! | 880739852286918656 |
| 6/30/17 10:37 | If Republican Senators are unable to pass what they are working on now, they should immediately REPEAL, and then REPLACE at a later date! | 880737163247267840 |
| 6/30/17 1:44 | Just finished a very good meeting with the President of South Korea. Many subjects discussed including North Korea and new trade deal! | 880602793341591552 |
| 6/29/17 23:10 | Our new American Energy Policy will unlock MILLIONS of jobs & TRILLIONS in wealth. We are on the cusp of a true energy REVOLUTION. https://t.co/Up9WkJnYgw | 880564232588107779 |
| 6/29/17 23:09 | When it comes to the future of America's energy needs, we will FIND IT, we will DREAM IT, and we will BUILD IT. #EnergyWeek https://t.co/ZLfRNUIURE | 880563788705148928 |
| 6/29/17 22:53 | Statement on House Passage of Kate's Law and No Sanctuary for Criminals Act. https://t.co/uPRy9XgK5A | 880559961855729664 |
| 6/29/17 22:28 | Good news out of the House with the passing of 'No Sanctuary for Criminals Act.' Hopefully Senate will follow. | 880553561008078848 |
| 6/29/17 21:37 | Good news, House just passed #KatesLaw. Hopefully Senate will follow. | 880540637358981120 |
| 6/29/17 21:13 | "Mattis Says Trump's Warning Stopped Chemical Weapons Attack In Syria" https://t.co/XL9LLNKh8i | 880534684479897600 |
| 6/29/17 19:31 | Join me LIVE with @VP, @SecretaryPerry, @SecretaryZinke and @EPAScottPruitt. #UnleashingAmericanEnergy https://t.co/hlM7F2BQD9 | 880508977590697984 |
| 6/29/17 18:13 | MAKE AMERICA SAFE AGAIN!<br><br>#NoSanctuaryForCriminalsAct<br>#KatesLaw #SaveAmericanLives<br><br>https://t.co/jbN4hPjqjS | 880489358431850496 |
| 6/29/17 16:53 | Today, the House votes on two crucial bills:<br>☑️#NoSanctuaryForCriminalsAct<br>☑️#KatesLaw<br>☑️Pass these bills & lets MAKE AMERICA SAFE AGAIN???? https://t.co/kTsCQOQ8Pz | 880469342835666944 |
| 6/29/17 12:58 | ...to Mar-a-Lago 3 nights in a row around New Year's Eve, and insisted on joining me. She was bleeding badly from a face-lift. I said no! | 880410114456465411 |
| 6/29/17 12:52 | I heard poorly rated @Morning_Joe speaks badly of me (don't watch anymore). Then how come low I.Q. Crazy Mika, along with Psycho Joe, came.. | 880408582310776832 |
| 6/29/17 12:27 | New Sugar deal negotiated with Mexico is a very good one for both Mexico and the U.S. Had no deal for many years which hurt U.S. badly. | 880402366373269504 |
| 6/29/17 1:51 | Tomorrow the House votes on #KatesLaw & No Sanctuary For Criminals Act. Lawmakers must vote to put American safety first! #SaveAmericanLives https://t.co/H4LTqvosnY | 880242238000955392 |
| 6/28/17 22:32 | From my first day in office, we've taken swift action to lift the crushing restrictions on American energy. Remarks: https://t.co/Z8B95LWld5 https://t.co/LMhTUQr50A | 880192282254872576 |
| 6/28/17 21:26 | Democrats purposely misstated Medicaid under new Senate bill - actually goes up. https://t.co/necCt4K6UH | 880175585418465284 |
| 6/28/17 21:15 | Today, I hosted an immigration roundtable ahead of two votes taking place in Congress tomorrow. Watch and read more: https://t.co/ugVV8Dn4YA https://t.co/sUFKh66jg5 | 880172859108331520 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

## @realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17

| | | |
|---|---|---|
| 6/28/17 21:06 | It was my great honor to welcome the 2016 World Series Champion Chicago @Cubs 🏆 to the @WhiteHouse this afternoon. Congratulations! https://t.co/ZZl3GrFFU9 | 880170602690215936 |
| 6/28/17 20:19 | #ICYMI- on Monday, I had the great honor of welcoming India's Prime Minister @narendramodi to the WH. Full Remarks: https://t.co/FK03YMKWCy https://t.co/T9l3ggNX3T | 880158771762286592 |
| 6/28/17 13:06 | The #AmazonWashingtonPost, sometimes referred to as the guardian of Amazon not paying internet taxes (which they should) is FAKE NEWS! | 880049704620494848 |
| 6/28/17 11:03 | RT @foxandfriends HAPPENING TODAY: House to vote on immigration bills including 'Kate's Law' and 'No Sanctuary for Criminals Act' https://t.co/FvV5x0tUG5 | 880018828603912194 |
| 6/28/17 10:58 | Some of the Fake News Media likes to say that I am not totally engaged in healthcare. Wrong, I know the subject well & want victory for U.S. | 880017678978736129 |
| 6/28/17 10:49 | The failing @nytimes writes false story after false story about me. They don't even call to verify the facts of a story. A Fake News Joke! | 880015261004435456 |
| 6/27/17 22:27 | I just finished a great meeting with the Republican Senators concerning HealthCare. They really want to get it right, unlike OCare! | 879828637733793793 |
| 6/27/17 22:22 | With ZERO Democrats to help, and a failed, expensive and dangerous ObamaCare as the Dems legacy, the Republican Senators are working hard! | 879827411008974852 |
| 6/27/17 12:47 | So they caught Fake News CNN cold, but what about NBC, CBS & ABC? What about the failing @nytimes & @washingtonpost? They are all Fake News! | 879682547235651584 |
| 6/27/17 12:30 | Fake News CNN is looking at big management changes now that they got caught falsely pushing their phony Russian stories. Ratings way down! | 879678356450676736 |
| 6/27/17 11:32 | RT @ericbolling Good morning friends!  "The Swamp" out today. President Trump has a copy... get yours here https://t.co/TntLPNCCjR. #maga!! | 879663665645056000 |
| 6/27/17 11:23 | RT @foxandfriends President Trump officially nominates former Assistant Attorney General Christopher Wray to head the FBI https://t.co/ld7xuw95jw | 879661481360588800 |
| 6/27/17 11:19 | RT @foxandfriends Another Dem 'queasy' over claim of Loretta Lynch meddling in Clinton case https://t.co/wdQ9MduxOO | 879660494218547202 |
| 6/27/17 11:00 | RT @foxandfriends Hannity: Russia allegations 'boomeranging back' on Democrats https://t.co/Ivdrpxpcp9 | 879655772111679488 |
| 6/27/17 11:00 | RT @foxandfriends Mark Levin: The collusion is among the Democrats https://t.co/Qrca7r01BI | 879655576803913728 |
| 6/27/17 10:46 | RT @JeffTutorials @realDonaldTrump  https://t.co/6sDcyiW4Kt | 879652031799205888 |
| 6/27/17 10:33 | Wow, CNN had to retract big story on "Russia," with 3 employees forced to resign. What about all the other phony stories they do? FAKE NEWS! | 879648931172556802 |
| 6/27/17 2:31 | Great day for America's future Security and Safety, courtesy of the U.S. Supreme Court. I will keep fighting for the American people, & WIN! | 879527520957325314 |
| 6/27/17 2:24 | From @FoxNews "Bombshell: In 2016, Obama dismissed idea that anyone could rig an American election."  Check out his statement - Witch Hunt! | 879525817361068032 |
| 6/27/17 1:30 | RT @WhiteHouse FACT: when #Obamacare was signed, CBO estimated that 23M would be covered in 2017. They were off by 100%. Only 10.3M people are covered. https://t.co/A7Kthh3gDQ | 879512164553420809 |
| 6/26/17 18:25 | Very grateful for the 9-O decision from the U. S. Supreme Court. We must keep America SAFE! | 879405223399350272 |
| 6/26/17 18:16 | RT @WhiteHouse Today @POTUS will welcome the Prime Minister of India, @narendramodi, to the White House. https://t.co/MIi1ifmdAN | 879403082114846722 |

## @realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17

| | | |
|---|---|---|
| 6/26/17 18:16 | RT @WhiteHouse #Obamacare has led to higher costs and fewer health insurance options for millions of Americans. It has failed the American people. https://t.co/xmhT82w3li | 879402984756711425 |
| 6/26/17 13:14 | Republican Senators are working very hard to get there, with no help from the Democrats. Not easy! Perhaps just let OCare crash & burn! | 879326984794517507 |
| 6/26/17 13:05 | ..under a magnifying glass, they have zero "tapes" of T people colluding. There is no collusion & no obstruction. I should be given apology! | 879324620159160322 |
| 6/26/17 12:59 | The real story is that President Obama did NOTHING after being informed in August about Russian meddling. With 4 months looking at Russia... | 879323238425395200 |
| 6/26/17 12:50 | ...and did not want to "rock the boat." He didn't "choke," he colluded or obstructed, and it did the Dems and Crooked Hillary no good. | 879320905608044544 |
| 6/26/17 12:37 | The reason that President Obama did NOTHING about Russia after being notified by the CIA of meddling is that he expected Clinton would win.. | 879317636164841474 |
| 6/26/17 12:30 | The Democrats have become nothing but OBSTRUCTIONISTS, they have no policies or ideas. All they do is delay and complain.They own ObamaCare! | 879315860178993152 |
| 6/25/17 12:00 | Hillary Clinton colluded with the Democratic Party in order to beat Crazy Bernie Sanders. Is she allowed to so collude? Unfair to Bernie! | 878946025662296064 |
| 6/24/17 21:23 | MAKE AMERICA GREAT AGAIN! | 878725385235701761 |
| 6/24/17 20:50 | I cannot imagine that these very fine Republican Senators would allow the American people to suffer a broken ObamaCare any longer! | 878717095701336064 |
| 6/24/17 20:44 | Obama Administration official said they "choked" when it came to acting on Russian meddling of election. They didn't want to hurt Hillary? | 878715504063643648 |
| 6/24/17 20:28 | Since the Obama Administration was told way before the 2016 Election that the Russians were meddling, why no action? Focus on them, not T! | 878711517537083392 |
| 6/24/17 12:51 | Democrats slam GOP healthcare proposal as Obamacare premiums & deductibles increase by over 100%. Remember keep your doctor, keep your plan? | 878596457741287424 |
| 6/24/17 0:43 | Just out: The Obama Administration knew far in advance of November 8th about election meddling by Russia. Did nothing about it. WHY? | 878413313188802560 |
| 6/23/17 21:32 | WEEKLY ADDRESS???? https://t.co/P1f12i9Gvt | 878365166538285057 |
| 6/23/17 19:56 | Today, it was a tremendous honor for me to sign the #VAaccountability Act into law, delivering my campaign promise to our #AmericanHeroes! https://t.co/uNpp8CLYVz | 878341007103987712 |
| 6/23/17 10:39 | I've helped pass and signed 38 Legislative Bills, mostly with no Democratic support, and gotten rid of massive amounts of regulations. Nice! | 878200921980891136 |
| 6/23/17 10:07 | Will be on @foxandfriends. Enjoy! | 878192867847675904 |
| 6/23/17 3:02 | RT @foxandfriends POTUS the predictor? President Trump foretold housing upswing in 2012 https://t.co/N3LMDZKTK1 | 878085811941539849 |
| 6/23/17 3:00 | RT @foxnation .@SenTedCruz: I want to Get to a 'Yes' Vote: https://t.co/g0vafw4ef2 | 878085201494147076 |
| 6/23/17 2:33 | .@FLOTUS & I were honored to host our first WH Congressional Picnic. A wonderful evening & tradition. @MarineBand: https://t.co/NJFA68K6hT https://t.co/tjc7nm54j8 | 878078560715538432 |
| 6/22/17 23:27 | We're all thinking of you @SteveScalise! #TeamScalise https://t.co/Yqf6exhm7x | 878031806506848256 |
| 6/22/17 23:12 | Together, we are going to MAKE AMERICA GREAT AGAIN! #AmericaFirst???? https://t.co/MVJbs44AtR | 878027873650475008 |
| 6/22/17 22:40 | I am very supportive of the Senate #HealthcareBill. Look forward to making it really special! Remember, ObamaCare is dead. | 878019881353871360 |
| 6/22/17 22:15 | Mexico was just ranked the second deadliest country in the world, after only Syria. Drug trade is largely the cause. We will BUILD THE WALL! | 878013639613186049 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/22/17 21:49 | As promised, our campaign against the MS-13 gang continues.<br><br>"@ICEgov Busts 39 MS-13 Members in New York Operation"<br>https://t.co/ki41GXeCMy | 878006964072189952 |
| 6/22/17 16:55 | @realDonaldTrump ...whether there are "tapes" or recordings of my conversations with James Comey, but I did not make, and do not have, any such recordings. | 877932956458795008 |
| 6/22/17 16:54 | With all of the recently reported electronic surveillance, intercepts, unmasking and illegal leaking of information, I have no idea... | 877932907137966080 |
| 6/22/17 14:15 | I certainly hope the Democrats do not force Nancy P out. That would be very bad for the Republican Party - and please let Cryin' Chuck stay! | 877892883352702976 |
| 6/22/17 14:08 | ...Why did the DNC REFUSE to turn over its Server to the FBI, and still hasn't? It's all a big Dem scam and excuse for losing the election! | 877891129194102785 |
| 6/22/17 14:01 | ...Why did Democratic National Committee turn down the DHS offer to protect against hacks (long prior to election). It's all a big Dem HOAX! | 877889199353077760 |
| 6/22/17 13:22 | By the way, if Russia was working so hard on the 2016 Election, it all took place during the Obama Admin. Why didn't they stop them? | 877879361130688512 |
| 6/22/17 13:18 | Former Homeland Security Advisor Jeh Johnson is latest top intelligence official to state there was no grand scheme between Trump & Russia. | 877878375045447680 |
| 6/22/17 11:11 | Great night in Iowa - special people. Thank you! | 877846483021602816 |
| 6/21/17 23:48 | Thank you Kirkwood Community College. Heading to the U.S. Cellular Center now for an 8pmE MAKE AMERICA GREAT AGAIN RALLY!<br>https://t.co/J0eIAr2aKJ | 877674738364989440 |
| 6/21/17 23:04 | Just landed in Iowa. See everyone soon! #MAGA???? | 877663648713330688 |
| 6/21/17 10:32 | Democrats would do much better as a party if they got together with Republicans on Healthcare,Tax Cuts,Security. Obstruction doesn't work! | 877474368661618688 |
| 6/21/17 3:48 | Well, the Special Elections are over and those that want to MAKE AMERICA GREAT AGAIN are 5 and O! All the Fake News, all the money spent = 0 | 877372660455546880 |
| 6/21/17 3:12 | Ralph Norman ran a fantastic race to win in the Great State of South Carolina's 5th District. We are all honored by your success tonight! | 877363446530007040 |
| 6/21/17 2:41 | Congratulations to Karen Handel on her big win in Georgia 6th. Fantastic job, we are all very proud of you! | 877355739383287808 |
| 6/21/17 2:33 | Thank you @FoxNews "Huge win for President Trump and GOP in Georgia Congressional Special Election." | 877353797760286720 |
| 6/21/17 2:21 | Things are looking great for Karen H! | 877350761742688256 |
| 6/21/17 1:42 | It was a great honor to welcome President Petro Poroshenko of Ukraine to the @WhiteHouse today with @VP Pence.<br><br>➡️https://t.co/0wFw6vIABs https://t.co/pVxf87Cl04 | 877341043171241984 |
| 6/20/17 18:38 | While I greatly appreciate the efforts of President Xi & China to help with North Korea, it has not worked out. At least I know China tried! | 877234140483121152 |
| 6/20/17 16:41 | The U.S. once again condemns the brutality of the North Korean regime as we mourn its latest victim. Video: https://t.co/Rvm11ZbPk7 | 877204691851108353 |
| 6/20/17 10:02 | KAREN HANDEL FOR CONGRESS. She will fight for lower taxes, great healthcare strong security-a hard worker who will never give up! VOTE TODAY | 877104262463008771 |
| 6/20/17 9:52 | RT @SheriffClarke Happy Father's Day to all dads. My dad. Like father, like son, @realDonaldTrump supporters to the end. He an Airborne Ranger fought in Korea https://t.co/0MgF5afrvj | 877101828143542272 |
| 6/20/17 9:49 | Democrat Jon Ossoff, who wants to raise your taxes to the highest level and is weak on crime and security, doesn't even live in district. | 877101173412638720 |
| 6/20/17 0:45 | Big day tomorrow in Georgia and South Carolina. ObamaCare is dead. Dems want to raise taxes big! They can only obstruct, no ideas. Vote "R" | 876964061027684352 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/19/17 23:57 | RT @joegooding What's happening in our country isn't just an assault on our @POTUS @realDonaldTrump it's an assault on the American people. #WattersWorld https://t.co/SYRNEyHU26 | 876952186143506432 |
| 6/19/17 23:56 | RT @FoxNews New Poll Shows @POTUS Approval at 50 Percent https://t.co/FRWlSVvxzQ | 876951845880688644 |
| 6/19/17 23:44 | Melania and I offer our deepest condolences to the family of Otto Warmbier. Full statement: https://t.co/8kmcA6YtFD https://t.co/EhrP4BiJeB | 876948721468141573 |
| 6/19/17 21:53 | It was my great honor to welcome President @JC_Varela & Mrs. Varela from Panama this afternoon.????????  ➡️https://t.co/V3VBbh0ygV https://t.co/d10LocQYXA | 876921011668738050 |
| 6/19/17 20:35 | @realDonaldTrump ....because he doesn't even live there! He wants to raise taxes and kill healthcare. On Tuesday, #VoteKarenHandel. | 876901304207069185 |
| 6/19/17 20:34 | Karen Handel's opponent in #GA06 can't even vote in the district he wants to represent.... | 876900944444837890 |
| 6/19/17 20:27 | @realDonaldTrump ....getting great border security and healthcare. #VoteRalphNorman tomorrow! | 876899250071904256 |
| 6/19/17 20:27 | Ralph Norman, who is running for Congress in SC's 5th District, will be a fantastic help to me in cutting taxes, and.... | 876899176562524160 |
| 6/19/17 20:15 | My heartfelt thoughts and prayers are with the 7 @USNavy sailors of the #USSFitzgerald and their families. ➡️https://t.co/a4Sm8SrLv7 https://t.co/uDbkXoBtkZ | 876896144944762880 |
| 6/19/17 12:27 | The Dems want to stop tax cuts, good healthcare and Border Security.Their ObamaCare is dead with 100% increases in P's. Vote now for Karen H | 876778344636928000 |
| 6/18/17 21:52 | RT @WhiteHouse Happy Father's Day! https://t.co/32tFoVa4Ov | 876558248631042049 |
| 6/18/17 21:51 | Camp David is a very special place. An honor to have spent the weekend there. Military runs it so well and are so proud of what they do! | 876558049565188096 |
| 6/18/17 21:28 | RT @DonaldJTrumpJr Not surprising at all! Father Of Otto Warmbier: Obama Admin Told Us To Keep Quiet, Trump Admin Brought Him Home https://t.co/55NS12EU9K | 876552203187736577 |
| 6/18/17 21:07 | RT @DiamondandSilk The Media Says:  The President Should Stop Tweeting about Russia.  Well, Why Don't the Media Take Their Own Advice & Stop Talking About It! https://t.co/sFfzfGuLLW | 876546864669237253 |
| 6/18/17 11:02 | The new Rasmussen Poll, one of the most accurate in the 2016 Election, just out with a Trump 50% Approval Rating.That's higher than O's #'s! | 876394578777174021 |
| 6/18/17 10:46 | ...massive regulation cuts, 36 new legislative bills signed, great new S.C.Justice, and Infrastructure, Healthcare and Tax Cuts in works! | 876390681056600066 |
| 6/18/17 10:38 | The MAKE AMERICA GREAT AGAIN agenda is doing very well despite the distraction of the Witch Hunt. Many new jobs, high business enthusiasm,.. | 876388733607694336 |
| 6/17/17 14:08 | Thoughts and prayers with the sailors of USS Fitzgerald and their families. Thank you to our Japanese allies for their assistance. https://t.co/sl5ctjNyB | 876079184417882116 |
| 6/17/17 1:31 | RT @seanhannity #Hannity Starts in 30 minutes with @newtgingrich and my monologue on the Deep State's allies in the media | 875888479942651909 |
| 6/17/17 1:30 | Back from Miami where my Cuban/American friends are very happy with what I signed today. Another campaign promise that I did not forget! | 875888258407858176 |
| 6/16/17 22:32 | "National Security Presidential Memorandum on Strengthening the Policy of the United States Toward Cuba"  Memorandum ➡️https://t.co/DIQTEMRI6T https://t.co/o5MhFdKCJL | 875843513761583104 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/16/17 22:18 | "Remarks by President Trump on the Policy of the U.S.A. Towards Cuba"<br>Video: https://t.co/jUWCjgxX5D<br>Transcript: https://t.co/lJP1dqCUai https://t.co/Hq7TcTl8QG | 875840132238032897 |
| 6/16/17 15:12 | Great news! #MAGA https://t.co/pirHR7lAyT | 875732813278048256 |
| 6/16/17 13:07 | I am being investigated for firing the FBI Director by the man who told me to fire the FBI Director! Witch Hunt | 875701471999864833 |
| 6/16/17 12:54 | Despite the phony Witch Hunt going on in America, the economic & jobs numbers are great. Regulations way down, jobs and enthusiasm way up! | 875698062030778368 |
| 6/16/17 12:23 | The Fake News Media hates when I use what has turned out to be my very powerful Social Media - over 100 million people! I can go around them | 875690204564258816 |
| 6/16/17 11:53 | After 7 months of investigations & committee hearings about my "collusion with the Russians,"  nobody has been able to show any proof. Sad! | 875682853585129472 |
| 6/15/17 23:49 | #CongressionalBaseballGame👐 https://t.co/u8InOJTf6D | 875500520840060928 |
| 6/15/17 21:43 | Thank you Wisconsin! Tuesday was a great success for #WorkforceWeek at @WCTC w/ @IvankaTrump & @GovWalker. Remarks: https://t.co/9qFFjfB1D3 https://t.co/iZE69VfhgX | 875468769212149760 |
| 6/15/17 19:56 | Crooked H destroyed phones w/ hammer, 'bleached' emails, & had husband meet w/AG days before she was cleared- & they talk about obstruction? | 875441788110110727 |
| 6/15/17 19:43 | Why is that Hillary Clintons family and Dems dealings with Russia are not looked at, but my non-dealings are? | 875438639823675392 |
| 6/15/17 11:57 | You are witnessing the single greatest WITCH HUNT in American political history - led by some very bad and conflicted people!  #MAGA | 875321478849363968 |
| 6/15/17 10:55 | They made up a phony collusion with the Russians story, found zero proof, so now they go for obstruction of justice on the phony story. Nice | 875305788708974592 |
| 6/15/17 1:41 | Just left hospital. Rep. Steve Scalise, one of the truly great people, is in very tough shape - but he is a real fighter. Pray for Steve! | 875166406417010688 |
| 6/14/17 14:07 | Happy birthday to U.S. ARMY and our soldiers. Thank you for your bravery, sacrifices, & dedication. Proud to be your Commander-in-Chief! | 874991696186142721 |
| 6/14/17 12:48 | Rep. Steve Scalise of Louisiana, a true friend and patriot, was badly injured but will fully recover. Our thoughts and prayers are with him. | 874971795362897921 |
| 6/14/17 2:53 | Just got back from Wisconsin. Great day, great people! | 874822136782880768 |
| 6/14/17 2:50 | RT @TuckerCarlson .@RichardGrenell : @realDonaldTrump told Tillerson he had the full support of the U.S. Gov't to bring #OttoWarmbier home #Tucker #FoxNews | 874821262987730944 |
| 6/13/17 23:18 | The passage of the @DeptVetAffairs Accountability and Whistleblower Protection Act is GREAT news for veterans! I look forward to signing it! https://t.co/xNSEW7N3zd | 874767922295705600 |
| 6/13/17 20:41 | Just arrived in Wisconsin to discuss JOBS, JOBS, JOBS! #MAGA???? https://t.co/lEJ9S817yb | 874728484475744257 |
| 6/13/17 13:56 | 2 million more people just dropped out of ObamaCare. It is in a death spiral. Obstructionist Democrats gave up, have no answer = resist! | 874626492310978564 |
| 6/13/17 13:29 | Heading to the Great State of Wisconsin to talk about JOBS, JOBS, JOBS! Big progress being made as the Real News is reporting. | 874619861019840512 |
| 6/13/17 12:48 | Fake News is at an all time high. Where is their apology to me for all of the incorrect stories??? | 874609480301936640 |
| 6/13/17 12:45 | A.G. Lynch made law enforcement decisions for political purposes...gave Hillary Clinton a free pass and protection. Totally illegal! | 874608587473080320 |
| 6/13/17 12:07 | RT @Corrynmb @realDonaldTrump Liberals have an agenda and it's not in America's best interest. Keep fighting the good fight! We stand with you President Trump! ???? | 874599130018054145 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/13/17 10:44 | Well, as predicted, the 9th Circuit did it again - Ruled against the TRAVEL BAN at such a dangerous time in the history of our country. S.C. | 874578159676665857 |
| 6/13/17 10:35 | The Fake News Media has never been so wrong or so dirty. Purposely incorrect stories and phony sources to meet their agenda of hate. Sad! | 874576057579565056 |
| 6/13/17 0:09 | Congratulations to the 2016 @ClemsonFB Tigers! Full ceremony: https://t.co/syJUGoMhHJ #NationalChampions?? https://t.co/F23NZoX2BI | 874418514240688129 |
| 6/12/17 21:10 | Finally held our first full @Cabinet meeting today. With this great team, we can restore American prosperity and bring real change to D.C. https://t.co/2M9PiKjCSH | 874373283919089664 |
| 6/12/17 17:59 | Congratulations!<br><br>'First New Coal Mine of Trump Era Opens in Pennsylvania' https://t.co/aIRIlxNLQA | 874325287143604224 |
| 6/12/17 16:58 | We will NEVER FORGET the victims who lost their lives one year ago today in the horrific #PulseNightClub shooting. #OrlandoUnitedDay https://t.co/OFFUVAFBJM | 874309930232184833 |
| 6/12/17 10:55 | Ivanka on @foxandfriends now! | 874218586155479040 |
| 6/12/17 2:14 | Great numbers on the economy. All of our work, including the passage of many bills & regulation killing Executive Orders, now kicking in! | 874087477807599616 |
| 6/12/17 2:09 | RT @foxandfriends .@GeraldoRivera: Chances of impeachment went from 3% to 0% with Comey's testimony https://t.co/kfeXKdpJGe | 874086142425083904 |
| 6/12/17 2:07 | RT @foxandfriends "Yesterday's hearings provided zero evidence of collusion between our campaign and the Russians because there wasn't any." -@David_Bossie https://t.co/ZS422SuSxC | 874085723762286592 |
| 6/12/17 2:02 | My daughter, Ivanka, will be on @foxandfriends tomorrow morning. Enjoy! | 874084433460154368 |
| 6/11/17 12:49 | The Democrats have no message, not on economics, not on taxes, not on jobs, not on failing #Obamacare. They are only OBSTRUCTIONISTS! | 873884774041079808 |
| 6/11/17 12:29 | I believe the James Comey leaks will be far more prevalent than anyone ever thought possible. Totally illegal? Very 'cowardly!' | 873879934040780801 |
| 6/11/17 12:23 | @realDonaldTrump ...way up. Regulations way down. 600,000+ new jobs added. Unemployment down to 4.3%. Business and economic enthusiam way up- record levels! | 873878232264822784 |
| 6/11/17 12:22 | The #FakeNews MSM doesn't report the great economic news since Election Day. #DOW up 16%. #NASDAQ up 19.5%. Drilling & energy sector... | 873878061778907137 |
| 6/10/17 20:52 | America is going to build again. Under budget and ahead of schedule. Time to put #AmericaFirst! #InfrastructureWeek https://t.co/7JBYklQeHE https://t.co/gfzFXGmYhU | 873643935993708544 |
| 6/10/17 1:38 | Time to start building in our country, with American workers & with American iron, aluminum & steel. It is time to put #AmericaFirst???? https://t.co/R997QhXvX3 | 873353586025132038 |
| 6/9/17 22:52 | It is time to rebuild OUR country, to bring back OUR jobs, to restore OUR dreams, & yes, to put #AmericaFirst! TY Ohio! #InfrastructureWeek https://t.co/4hGHviYqoR | 873311842956914688 |
| 6/9/17 18:48 | A great honor to host and welcome leaders from around America to the @WhiteHouse Infrastructure Summit. #InfrastructureWeek https://t.co/76oAJyf1cC | 873250570508922880 |
| 6/9/17 18:28 | An honor to join the @FaithandFreedom Coalition yesterday. In America, we don't worship government. We worship God. #FaithandFreedom https://t.co/kijEWhmRcq | 873245481488535554 |
| 6/9/17 14:22 | Congratulations to Jeb Hensarling & Republicans on successful House vote to repeal major parts of the 2010 Dodd-Frank financial law. GROWTH! | 873183401620230144 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/9/17 14:10 | RT @AlanDersh We should stop talking about obstruction of justice. No plausible case. We must distinguish crimes from pol sins https://t.co/Us4QKJB55M | 873180518493429765 |
| 6/9/17 10:54 | Great reporting by @foxandfriends and so many others. Thank you! | 873131235614347264 |
| 6/9/17 10:10 | Despite so many false statements and lies, total and complete vindication...and WOW, Comey is a leaker! | 873120139222306817 |
| 6/7/17 12:17 | Getting ready to leave for Cincinnati, in the GREAT STATE of OHIO, to meet with ObamaCare victims and talk Healthcare & also Infrastructure! | 872427222392504320 |
| 6/7/17 11:44 | I will be nominating Christopher A. Wray, a man of impeccable credentials, to be the new Director of the FBI. Details to follow. | 872419018799550464 |
| 6/7/17 1:07 | Senate passed the VA Accountability Act. The House should get this bill to my desk ASAP! We can't tolerate substandard care for our vets. | 872258719404482561 |
| 6/7/17 0:44 | #ICYMI: Announcement of Air Traffic Control Initiative<br><br>Watch➡️https://t.co/IMiZr22gAw | 872253002266161153 |
| 6/7/17 0:06 | Great meeting with @HouseGOP and @SenateGOP leaders, including @SpeakerRyan, @SenateMajLdr, @GOPLeader, @JohnCornyn & @SteveScalise. #USA???? https://t.co/sWKwu3xe2i | 872243414930264065 |
| 6/6/17 17:47 | Today we remember the courage and bravery of our troops that stormed the beaches of Normandy 73 years ago. #DDay #Heroes https://t.co/PtGQj3J2cS | 872147965451882496 |
| 6/6/17 13:44 | ...extremism, and all reference was pointing to Qatar. Perhaps this will be the beginning of the end to the horror of terrorism! | 872086906804240384 |
| 6/6/17 13:36 | So good to see the Saudi Arabia visit with the King and 50 countries already paying off. They said they would take a hard line on funding... | 872084870620520448 |
| 6/6/17 12:15 | Sorry folks, but if I would have relied on the Fake News of CNN, NBC, ABC, CBS, washpost or nytimes, I would have had ZERO chance winning WH | 872064426568036353 |
| 6/6/17 12:06 | During my recent trip to the Middle East I stated that there can no longer be funding of Radical Ideology. Leaders pointed to Qatar - look! | 872062159789985792 |
| 6/6/17 11:58 | The FAKE MSM is working so hard trying to get me not to use Social Media. They hate that I can get the honest and unfiltered message out. | 872059997429022722 |
| 6/6/17 10:51 | Big meeting today with Republican leadership concerning Tax Cuts and Healthcare. We are all pushing hard - must get it right! | 872043300949295104 |
| 6/6/17 10:43 | RT @foxandfriends FOX NEWS ALERT: ISIS claims responsibility for hostage siege in Melbourne, Australia that killed 1 person and injured 3 cops https://t.co/y8wF3IDPHX | 872041195618349056 |
| 6/6/17 10:41 | RT @foxandfriends Sen. Ted Cruz: Trump's air traffic control plan is a 'win-win' for Democrats and Republicans https://t.co/TsggUEfOO2 | 872040726120550404 |
| 6/6/17 1:20 | That's right, we need a TRAVEL BAN for certain DANGEROUS countries, not some politically correct term that won't help us protect our people! | 871899511525961728 |
| 6/5/17 21:25 | Today, I announced an Air Traffic Control Initiative to take American air travel into the future - finally!<br><br>➡️https://t.co/qSSZLNBpSX https://t.co/CtfqTxF2fp | 871840367070412800 |
| 6/5/17 20:45 | .@SecShulkin's decision is one of the biggest wins for our VETERANS in decades. Our HEROES deserve the best!<br><br>➡️https://t.co/OS2mbIQ3R7 https://t.co/yuIg5na5KQ | 871830255396192256 |
| 6/5/17 13:49 | Pathetic excuse by London Mayor Sadiq Khan who had to think fast on his "no reason to be alarmed" statement. MSM is working hard to sell it! | 871725780535062528 |
| 6/5/17 13:35 | .@foxandfriends  Dems are taking forever to approve my people, including Ambassadors. They are nothing but OBSTRUCTIONISTS! Want approvals. | 871722020278587393 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/5/17 10:44 | In any event we are EXTREME VETTING people coming into the U.S. in order to help keep our country safe. The courts are slow and political! | 871679061847879682 |
| 6/5/17 10:37 | The Justice Dept. should ask for an expedited hearing of the watered down Travel Ban before the Supreme Court - & seek much tougher version! | 871677472202477568 |
| 6/5/17 10:29 | The Justice Dept. should have stayed with the original Travel Ban, not the watered down, politically correct version they submitted to S.C. | 871675245043888128 |
| 6/5/17 10:25 | People, the lawyers and the courts can call it whatever they want, but I am calling it what we need and what it is, a TRAVEL BAN! | 871674214356484096 |
| 6/4/17 11:43 | Do you notice we are not having a gun debate right now? That's because they used knives and a truck! | 871331574649901056 |
| 6/4/17 11:31 | At least 7 dead and 48 wounded in terror attack and Mayor of London says there is "no reason to be alarmed!" | 871328428963901440 |
| 6/4/17 11:19 | We must stop being politically correct and get down to the business of security for our people. If we don't get smart it will only get worse | 871325606901895168 |
| 6/3/17 23:24 | Whatever the United States can do to help out in London and the U. K., we will be there - WE ARE WITH YOU. GOD BLESS! | 871145660036378624 |
| 6/3/17 23:17 | We need to be smart, vigilant and tough. We need the courts to give us back our rights. We need the Travel Ban as an extra level of safety! | 871143765473406976 |
| 6/3/17 23:01 | RT @DRUDGE_REPORT Fears of new terror attack after van 'mows down 20 people' on London Bridge... | 871139911298101248 |
| 6/3/17 19:35 | #WeeklyAddress???? https://t.co/DNzRZiKxhd | 871087981225926656 |
| 6/2/17 18:30 | #MakeAmericaGreatAgain???? https://t.co/eJxeVZ3A1r | 870709271477932032 |
| 6/2/17 16:28 | https://t.co/LVJr9IyIAZ | 870678519130374144 |
| 6/2/17 10:40 | RT @EricTrump #MakeAmericaGreatAgain!!! ???????? https://t.co/MStWI628xe | 870590911222349824 |
| 6/2/17 10:35 | RT @HeyTammyBruce Coming up at 720a ET on @foxandfriends! See you there! ???? #maga | 870589692294647808 |
| 6/2/17 10:34 | RT @LindseyGrahamSC I support President Trump's desire to re-enter the Paris Accord after the agreement becomes a better deal for America and business. | 870589482675916800 |
| 6/2/17 10:33 | RT @Reince45 Promise kept. @POTUS exits flawed #ParisAccord to seek better deal for U.S. workers & economy. This WH will always put #AmericaFirst. | 870589212978032640 |
| 6/2/17 10:32 | RT @GOPLeader .@POTUS made the right call in leaving a deal that would have put an unnecessary burden on the United States. https://t.co/quc6hxAK2y | 870588968475275264 |
| 6/2/17 10:32 | RT @Jim_Jordan President Trump did the right thing by withdrawing us from Paris treaty - it would hurt American companies and American workers | 870588844793581569 |
| 6/2/17 10:31 | RT @VP Our President is choosing to put American jobs, American consumers, American energy, and American industry first. https://t.co/y2OpdTMDu7 | 870588565595578370 |
| 6/2/17 10:08 | RT @foxandfriends Wall Street hits record highs after Trump pulls out of Climate pact https://t.co/PDmwj13Lus | 870582867084050432 |
| 6/2/17 1:00 | MAKE AMERICA GREAT AGAIN! | 870445001125355522 |
| 6/1/17 22:50 | My job as President is to do everything within my power to give America a level playing field. #AmericaFirst????<br>➡️https://t.co/9VOb99W42r https://t.co/2Lg8gxxXxV | 870412262900740096 |
| 6/1/17 19:03 | Join me live at the @WhiteHouse.<br>➡️https://t.co/9VOb99W42r https://t.co/sjb5VHLHYH | 870355056327000065 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 6/1/17 11:05 | The big story is the "unmasking and surveillance" of people that took place during the Obama Administration. | 870234811616677889 |
| 6/1/17 1:05 | I will be announcing my decision on Paris Accord, Thursday at 3:00 P.M. The White House Rose Garden.  MAKE AMERICA GREAT AGAIN! | 870083798981111808 |
| 6/1/17 0:40 | Crooked Hillary Clinton now blames everybody but herself, refuses to say she was a terrible candidate. Hits Facebook & even Dems & DNC. | 870077441401905152 |
| 5/31/17 21:52 | It was an honor to welcome the Prime Minister of Vietnam, Nguyễn Xuân Phúc to the @WhiteHouse this afternoon. https://t.co/6YbrIvJUCY | 870035383458963456 |
| 5/31/17 20:04 | We traveled the world to strengthen long-standing alliances, and to form new partnerships. See more at: https://t.co/VooQWEUNor https://t.co/MTBIa44MEp | 870008165827575808 |
| 5/31/17 13:08 | I will be announcing my decision on the Paris Accord over the next few days. MAKE AMERICA GREAT AGAIN! | 869903459511918592 |
| 5/31/17 13:05 | Hopefully Republican Senators, good people all, can quickly get together and pass a new (repeal & replace) HEALTHCARE bill. Add saved $'s. | 869902591005741056 |
| 5/31/17 11:14 | Kathy Griffin should be ashamed of herself. My children, especially my 11 year old son, Barron, are having a hard time with this. Sick! | 869874798087819264 |
| 5/31/17 10:45 | ...case against him & now wants to clear his name by showing "the false or misleading testimony by James Comey, John Brennan..." Witch Hunt! | 869867413776601088 |
| 5/31/17 10:37 | So now it is reported that the Democrats, who have excoriated Carter Page about Russia, don't want him to testify. He blows away their.... | 869865463584620544 |
| 5/31/17 10:09 | Who can figure out the true meaning of "covfefe" ???  Enjoy! | 869858333477523458 |
| 5/30/17 14:01 | RT @foxandfriends Jared Kushner didn't suggest Russian communications channel in meeting, source says https://t.co/nF6bM1FEt1 | 869554306806157312 |
| 5/30/17 14:00 | RT @Scavino45 President Trump pays respects and  delivers #MemorialDay remarks at Arlington National Cemetery. https://t.co/D5rl948J6u | 869554194658844673 |
| 5/30/17 13:59 | The U.S. Senate should switch to 51 votes, immediately, and get Healthcare and TAX CUTS approved, fast and easy. Dems would do it, no doubt! | 869553853750013953 |
| 5/30/17 11:04 | Russian officials must be laughing at the U.S. & how a lame excuse for why the Dems lost the election has taken over the Fake News. | 869509894688387072 |
| 5/30/17 10:40 | We have a MASSIVE trade deficit with Germany, plus they pay FAR LESS than they should on NATO & military. Very bad for U.S. This will change | 869503804307275776 |
| 5/29/17 12:36 | I look forward to paying my respects to our brave men and women on this Memorial Day at Arlington National Cemetery later this morning. | 869170615881793536 |
| 5/29/17 12:35 | Today we remember the men and women who made the ultimate sacrifice in serving. Thank you, God bless your families & God bless the USA! | 869170351049240576 |
| 5/29/17 12:18 | North Korea has shown great disrespect for their neighbor, China, by shooting off yet another ballistic missile...but China is trying hard! | 869166145894535169 |
| 5/29/17 12:11 | Honoring the men and women who made the ultimate sacrifice in service to America. Home of the free, because of the brave. #MemorialDay???? | 869164414662049793 |
| 5/29/17 0:20 | The Fake News Media works hard at disparaging & demeaning my use of social media because they don't want America to hear the real story! | 868985285207629825 |
| 5/29/17 0:07 | The massive TAX CUTS/REFORM that I have submitted is moving along in the process very well, actually ahead of schedule. Big benefits to all! | 868981969664843777 |
| 5/28/17 23:57 | I suggest that we add more dollars to Healthcare and make it the best anywhere. ObamaCare is dead - the Republicans will do much better! | 868979531641741313 |
| 5/28/17 14:43 | British Prime Minister May was very angry that the info the U.K. gave to U.S. about Manchester was leaked. Gave me full details! | 868840252227674113 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 5/28/17 12:45 | Does anyone notice how the Montana Congressional race was such a big deal to Dems & Fake News until the Republican won? V was poorly covered | 868810522942164993 |
| 5/28/17 12:45 | @realDonaldTrump ....it is very possible that those sources don't exist but are made up by fake news writers. #FakeNews is the enemy! | 868810404335673344 |
| 5/28/17 12:34 | Whenever you see the words 'sources say' in the fake news media, and they don't mention names.... | 868807754231820291 |
| 5/28/17 12:33 | It is my opinion that many of the leaks coming out of the White House are fabricated lies made up by the #FakeNews media. | 868807327130025984 |
| 5/28/17 12:10 | Just returned from Europe. Trip was a great success for America. Hard work but big results! | 868801710038372352 |
| 5/28/17 12:02 | Big win in Montana for Republicans! | 868799536420065281 |
| 5/28/17 11:57 | Big win in Montana for Republicans! We | 868798339676086273 |
| 5/27/17 17:19 | Bringing hundreds of billions of dollars back to the U.S.A. from the Middle East - which will mean JOBS, JOBS, JOBS! | 868517059407335424 |
| 5/27/17 16:22 | I look forward to reading the @CommerceGov 232 analysis of steel and aluminum- to be released in June. Will take major action if necessary. | 868502563347451904 |
| 5/27/17 16:17 | @realDonaldTrump ...."we push for the removal of all trade-distorting practices....to foster a truly level playing field." | 868501423566315520 |
| 5/27/17 16:16 | Just left the #G7Summit. Had great meetings on everything, especially on trade where.... | 868501243823575040 |
| 5/27/17 12:17 | I will make my final decision on the Paris Accord next week! | 868441116726710272 |
| 5/27/17 10:03 | Many NATO countries have agreed to step up payments considerably, as they should. Money is beginning to pour in- NATO will be much stronger. | 868407229380268033 |
| 5/27/17 9:58 | Big G7 meetings today. Lots of very important matters under discussion. First on the list, of course, is terrorism. #G7Taormina | 868406076995235840 |
| 5/26/17 20:39 | On behalf of @FLOTUS Melania and myself, thank you for a wonderful dinner and evening, President Sergio Mattarella. #G7Taormina https://t.co/BbKMB8jKRG | 868205058743250944 |
| 5/26/17 20:26 | Terrorists are engaged in a war against civilization- it is up to all who value life to confront & defeat this evil➡️https://t.co/haeuvCIF6I | 868201805934678017 |
| 5/26/17 10:14 | Getting ready to engage G7 leaders on many issues including economic growth, terrorism, and security. | 868047612301148160 |
| 5/26/17 10:13 | Just arrived in Italy for the G7. Trip has been very successful. We made and saved the USA many billions of dollars and millions of jobs. | 868047480847568896 |
| 5/25/17 22:44 | Just arrived in Taormina with @FLOTUS Melania. #G7Summit #USA🇺🇸 https://t.co/l7aXolKBiK | 867874154497937408 |
| 5/25/17 20:06 | Thank you for your support. Together, we will MAKE AMERICA SAFE AND GREAT AGAIN! #POTUSAbroad #USA🇺🇸 https://t.co/42vCwr5GkA | 867834190078906370 |
| 5/25/17 17:54 | Today's ceremony is a day for both remembrance and resolve. #NATOMeeting #NATO https://t.co/YNZV3bTekB | 867801005018230786 |
| 5/25/17 14:33 | RT @FLOTUS Thank u to Queen Fabiola University Hospital! Enjoyed creating paper flowers with amazing patients & getting a tour. #Brussels #Belgium https://t.co/igeOaVSyf0 | 867750567220715521 |
| 5/24/17 20:11 | Thank you for the warm welcome to Brussels, Belgium this afternoon! https://t.co/1AvYSameD4 | 867473100434161664 |
| 5/24/17 12:20 | Honor of a lifetime to meet His Holiness Pope Francis. I leave the Vatican more determined than ever to pursue PEACE in our world. https://t.co/JzJDy7pllI | 867354520526872576 |
| 5/23/17 15:58 | All civilized nations must join together to protect human life and the sacred right of our citizens to live in safety and in peace. | 867047119974170625 |
| 5/23/17 15:47 | Israel, Saudi Arabia and the Middle East were great. Trying hard for PEACE. Doing well. Heading to Vatican & Pope, then #G7 and #NATO. | 867044286352809984 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 5/23/17 15:43 | Thank you for such a wonderful and unforgettable visit, Prime Minister @Netanyahu and @PresidentRuvi. | 867043258932875264 |
| 5/23/17 12:04 | We stand in absolute solidarity with the people of the United Kingdom. https://t.co/X6fUUxxYXE | 866988278184116224 |
| 5/22/17 20:14 | Prime Minister @Netanyahu and @PresidentRuvi- on behalf of @FLOTUS Melania and myself, thank you for the invitation to join you today! ???????? https://t.co/65npSnfS2E | 866749195297976320 |
| 5/22/17 13:13 | RT @netanyahu Ever Stronger<br>חזקים תמיד<br>???????? https://t.co/Ecf5p4HjfZ | 866643258390302721 |
| 5/21/17 21:51 | #RiyadhSummit #POTUSAbroad???? https://t.co/WdDEOiV6oS | 866411249092902912 |
| 5/21/17 16:47 | Speech transcript at Arab Islamic American Summit ➡️https://t.co/eUWxJXJxbe<br><br>Replay ➡️https://t.co/VtmlSqciXx<br><br>#RiyadhSummit #POTUSAbroad | 866334629036384256 |
| 5/21/17 11:15 | RT @FLOTUS I had a wonderful time with the students at the American International School #Riyadh today. #SaudiaArabia https://t.co/AVzVV0W9Dm | 866251096649588738 |
| 5/20/17 15:50 | Thank you to the BRAVE servicemen & women who have served, and continue to serve the United States- our true HEROES! #ArmedForcesDay https://t.co/5Kkh0PYs5A | 865957909565366272 |
| 5/20/17 9:44 | Great to be in Riyadh, Saudi Arabia. Looking forward to the afternoon and evening ahead. #POTUSAbroad https://t.co/JJOra0KfyR | 865865814099939328 |
| 5/19/17 22:16 | #WeeklyAddress????<br>➡️https://t.co/UYEhgch4HI https://t.co/HIQoFuc5cy | 865692565454106624 |
| 5/19/17 14:24 | Getting ready for my big foreign trip. Will be strongly protecting American interests - that's what I like to do! | 865573793531478017 |
| 5/19/17 2:03 | "President Donald J. Trump Proclaims 5/14/2017 through 5/20/2017 as #PoliceWeek"<br><br>Proclamation➡️https://t.co/oS8IfHz3xA<br>#ThankACop #LESM https://t.co/r5n8EfMCI0 | 865387523371143168 |
| 5/18/17 22:45 | A great honor to welcome President Juan Manuel Santos of Colombia to the White House today!????????<br><br>Joint Press Conf➡️https://t.co/TQ6X7PMlMg https://t.co/dPZ6DoVBph | 865337513245913089 |
| 5/18/17 14:07 | With all of the illegal acts that took place in the Clinton campaign & Obama Administration, there was never a special counsel appointed! | 865207118785372160 |
| 5/18/17 11:52 | This is the single greatest witch hunt of a politician in American history! | 865173176854204416 |
| 5/17/17 20:36 | It was my great honor to deliver the #CGACommencement17 at the @USCGAcademy. CONGRATULATIONS to the Class of 2017!<br>➡️https://t.co/tYjWVDk0mE https://t.co/mBQsOW7suU | 864942610191978496 |
| 5/16/17 19:38 | It was a great honor to welcome the President of Turkey, Recep Tayyip Erdoğan, to the @WhiteHouse today! https://t.co/4BWjOCgnNv | 864565791076872192 |
| 5/16/17 16:02 | 'U.S. Industrial Production Surged in April' https://t.co/S0Z4SEIRhi | 864511331029921792 |
| 5/16/17 12:10 | I have been asking Director Comey & others, from the beginning of my administration, to find the LEAKERS in the intelligence community..... | 864452996129853444 |
| 5/16/17 11:13 | ...to terrorism and airline flight safety. Humanitarian reasons, plus I want Russia to greatly step up their fight against ISIS & terrorism. | 864438529472049152 |
| 5/16/17 11:03 | As President I wanted to share with Russia (at an openly scheduled W.H. meeting) which I have the absolute right to do, facts pertaining.... | 864436162567471104 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 5/16/17 1:47 | #PeaceOfficersMemorialDay and #PoliceWeek Proclamation: https://t.co/o4IXVfZuHw https://t.co/UMJ6hklx4a | 864296272844529664 |
| 5/15/17 19:54 | Today, I delivered remarks at the 36th Annual National Peace Officers' Memorial Service. #NationalPoliceWeek Watch: https://t.co/xjAO7xEnM7 https://t.co/lAE9aXLuW4 | 864207293289771012 |
| 5/14/17 15:13 | Wishing @FLOTUS Melania and all of the great mothers out there a wonderful day ahead with family and friends! Happy #MothersDay | 863774341921742848 |
| 5/13/17 18:57 | I was thrilled to be back @LibertyU. Congratulations to the Class of 2017! This is your day, and you've earned it. ➡️https://t.co/Z125WFSFhO https://t.co/qlHWvskrFb | 863468271668002817 |
| 5/13/17 17:54 | Will be interviewed by @JudgeJeanine on @FoxNews at 9:00 P.M. (Saturday night). Enjoy! | 863452412459307009 |
| 5/13/17 0:47 | #WeeklyAddress???? ➡️https://t.co/uT4K4fh88Y https://t.co/1iW7tVVNCH | 863194069891031041 |
| 5/12/17 21:16 | Today, I welcomed the Victory Christian Center School. Good luck @ the Team America Rocketry Challenge! #TARC Watch: https://t.co/AgOi7aaG6t https://t.co/zXBBhz7qcV | 863140961114886144 |
| 5/12/17 21:09 | Today, @FLOTUS hosted a Military Mother's Day Event in the East Room of the WH. It was an honor to stop by, say hello, & introduce Melania! https://t.co/0pVUUvf2vy | 863139099825364994 |
| 5/12/17 13:20 | China just agreed that the U.S. will be allowed to sell beef, and other major products, into China once again. This is REAL news! | 863020954427043840 |
| 5/12/17 12:54 | When James Clapper himself, and virtually everyone else with knowledge of the witch hunt, says there is no collusion, when does it end? | 863014620516233216 |
| 5/12/17 12:26 | James Comey better hope that there are no "tapes" of our conversations before he starts leaking to the press! | 863007411132649473 |
| 5/12/17 12:07 | ...Maybe the best thing to do would be to cancel all future "press briefings" and hand out written responses for the sake of accuracy??? | 863002719400976384 |
| 5/12/17 11:59 | As a very active President with lots of things happening, it is not possible for my surrogates to stand at podium with perfect accuracy!.... | 863000553265270786 |
| 5/12/17 11:53 | The Fake Media is working overtime today! | 862999243560288256 |
| 5/12/17 11:51 | Again, the story that there was collusion between the Russians & Trump campaign was fabricated by Dems as an excuse for losing the election. | 862998775731818496 |
| 5/11/17 21:54 | Yesterday, on the same day- I had meetings with Russian Foreign Minister Sergei Lavrov and the FM of Ukraine, Pavlo Klimkin. #LetsMakePeace! https://t.co/SPiIrJqI6G | 862788002594127873 |
| 5/11/17 20:34 | Russia must be laughing up their sleeves watching as the U.S. tears itself apart over a Democrat EXCUSE for losing the election. | 862767872879325185 |
| 5/11/17 19:55 | We finally agree on something Rosie. https://t.co/BSP5F3PgbZ | 862758098892619780 |
| 5/11/17 19:35 | 'Presidential Executive Order on the Establishment of Presidential Advisory Commission on Election Integrity' ➡️https://t.co/bk8RvTq25p https://t.co/zfu80enoWH | 862753016193089536 |
| 5/11/17 19:34 | 'Presidential Executive Order on Strengthening the Cybersecurity of Federal Networks and Critical Infrastructure' ➡️https://t.co/B9F0PyCjXf https://t.co/cb05pVE1zj | 862752672683839488 |
| 5/11/17 0:14 | The Democrats should be ashamed. This is a disgrace! #DrainTheSwamp https://t.co/UfbKEECm2V | 862460991451344896 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 5/10/17 19:23 | Dems have been complaining for months & months about Dir. Comey. Now that he has been fired they PRETEND to be aggrieved. Phony hypocrites! | 862387734492663808 |
| 5/10/17 12:57 | The Roger Stone report on @CNN is false - Fake News. Have not spoken to Roger in a long time - had nothing to do with my decision. | 862290442129461249 |
| 5/10/17 12:39 | caught, he cried like a baby and begged for forgiveness...and now he is judge & jury. He should be the one who is investigated for his acts. | 862286091759611905 |
| 5/10/17 12:30 | years, as a pol in Connecticut, Blumenthal would talk of his great bravery and conquests in Vietnam - except he was never there. When.... | 862283792559616000 |
| 5/10/17 12:24 | Watching Senator Richard Blumenthal speak of Comey is a joke. "Richie" devised one of the greatest military frauds in U.S. history. For.... | 862282202188566529 |
| 5/10/17 11:28 | RT @DRUDGE_REPORT 10 SCANDALS ON DIRECTOR'S WATCH... https://t.co/dnGY08wTBP | 862268135944192000 |
| 5/10/17 11:27 | Comey lost the confidence of almost everyone in Washington, Republican and Democrat alike. When things calm down, they will be thanking me! | 862267781336752128 |
| 5/10/17 11:21 | RT @DRUDGE_REPORT MEXICO 2ND DEADLIEST COUNTRY; TOPS AFGHAN, IRAQ... https://t.co/i4FtSpLiHV | 862266225157689349 |
| 5/10/17 11:19 | James Comey will be replaced by someone who will do a far better job, bringing back the spirit and prestige of the FBI. | 862265729718128641 |
| 5/10/17 11:10 | The Democrats have said some of the worst things about James Comey, including the fact that he should be fired, but now they play so sad! | 862263649821503489 |
| 5/10/17 2:42 | Cryin' Chuck Schumer stated recently, "I do not have confidence in him (James Comey) any longer." Then acts so indignant.  #draintheswamp | 862135824745467905 |
| 5/9/17 21:38 | 'Manufacturing openings, hires rise to highest levels of the recovery' https://t.co/txFZDYYIOe | 862059314277748736 |
| 5/9/17 17:19 | It was an honor to welcome the Teachers of the Year to the WH last month. Today, we honor and thank all teachers! #NationalTeachersDay https://t.co/0gj8TIRa5y | 861993986436866049 |
| 5/8/17 22:50 | Biggest story today between Clapper & Yates is on surveillance. Why doesn't the media report on this? #FakeNews! | 861715019674910721 |
| 5/8/17 22:46 | The Russia-Trump collusion story is a total hoax, when will this taxpayer funded charade end? | 861713823505494016 |
| 5/8/17 22:43 | Sally Yates made the fake media extremely unhappy today --- she said nothing but old news! | 861713233786404864 |
| 5/8/17 22:41 | Director Clapper reiterated what everybody, including the fake media already knows- there is "no evidence" of collusion w/ Russia and Trump. | 861712617299210240 |
| 5/8/17 17:42 | Honored to welcome Georgia Prime Minister, Giorgi Kvirikashvili to the @WhiteHouse today with @VP Mike Pence. https://t.co/EAPvsrbrUO https://t.co/FnKKuWLFDp | 861637456281690113 |
| 5/8/17 14:43 | Ask Sally Yates, under oath, if she knows how classified information got into the newspapers soon after she explained it to W.H. Counsel. | 861592420043157504 |
| 5/8/17 11:57 | General Flynn was given the highest security clearance by the Obama Administration - but the Fake News seldom likes talking about that. | 861550676505219073 |
| 5/8/17 11:32 | Congratulations to @PGA_JohnDaly on his big win yesterday. John is a great guy who never gave up - and now a winner again! | 861544307043467264 |
| 5/8/17 11:23 | RT @IsraeliPM PM Benjamin Netanyahu at  weekly Cabinet meeting: In two weeks, Israel will host @POTUS Trump on his first trip as President outside the US. | 861541965464207360 |
| 5/7/17 22:58 | Rexnord of Indiana made a deal during the Obama Administration to move to Mexico. Fired their employees. Tax product big that's sold in U.S. | 861354654856249344 |
| 5/7/17 19:22 | Congratulations to Emmanuel Macron on his big win today as the next President of France. I look very much forward to working with him! | 861300169438113793 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

## @realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17

| | | |
|---|---|---|
| 5/7/17 12:49 | Republican Senators will not let the American people down! ObamaCare premiums and deductibles are way up - it was a lie and it is dead! | 861201362834665472 |
| 5/7/17 11:37 | RT @brunelldonald I thought about jobs that went overseas failing schools open borders not my skin color when I voted @realDonaldTrump! I am a Proud American! https://t.co/NrMYyeWY3n | 861183225082806272 |
| 5/7/17 11:17 | RT @FoxNews .@POTUS: "I'm not against the media. I'm against the FAKE media." #CashinIn https://t.co/F7mBIj7iVL | 861178291671244800 |
| 5/7/17 11:15 | When will the Fake Media ask about the Dems dealings with Russia & why the DNC wouldn't allow the FBI to check their server or investigate? | 861177649179373569 |
| 5/6/17 22:39 | The reason I am staying in Bedminster, N. J., a beautiful community, is that staying in NYC is much more expensive and disruptive. Meetings! | 860987464114110465 |
| 5/5/17 23:34 | Great jobs report today - It is all beginning to work! | 860638890570416132 |
| 5/5/17 23:29 | Why is it that the Fake News rarely reports Ocare is on its last legs and that insurance companies are fleeing for their lives? It's dead! | 860637673744195584 |
| 5/5/17 23:22 | Wow,the Fake News media did everything in its power to make the Republican Healthcare victory look as bad as possible.Far better than Ocare! | 860635815277453313 |
| 5/5/17 19:43 | #WeeklyAddress???? https://t.co/4qckKpbtCR | 860580764944969728 |
| 5/5/17 19:32 | JOBS, JOBS, JOBS! https://t.co/UR0eetSEnO | 860577873060651008 |
| 5/5/17 19:13 | Of course the Australians have better healthcare than we do --everybody does. ObamaCare is dead! But our healthcare will soon be great. | 860573284462669824 |
| 5/5/17 13:02 | Rather than causing a big disruption in N.Y.C., I will be working out of my home in Bedminster, N.J. this weekend. Also saves country money! | 860479885566980096 |
| 5/5/17 12:52 | Big win in the House - very exciting! But when everything comes together with the inclusion of Phase 2, we will have truly great healthcare! | 860477328882905089 |
| 5/5/17 6:16 | An honor to welcome PM of Australia, @TurnbullMalcolm to America & join him in marking the 75th Anniversary of the Battle of the Coral Sea. https://t.co/uvkxLWNBpV | 860377543878348800 |
| 5/5/17 2:55 | It was a GREAT day for the United States of America! This is a great plan that is a repeal & replace of ObamaCare. Make no mistake about it. https://t.co/fYtghBlXxS | 860326946147840001 |
| 5/4/17 18:07 | If victorious, Republicans will be having a big press conference at the beautiful Rose Garden of the White House immediately after vote! | 860194183797243904 |
| 5/4/17 17:56 | Insurance companies are fleeing ObamaCare - it is dead. Our healthcare plan will lower premiums & deductibles - and be great healthcare! | 860191508619722752 |
| 5/4/17 17:43 | I am watching the Democrats trying to defend the "you can keep you doctor, you can keep your plan & premiums will go down" ObamaCare lie." | 860188065758838785 |
| 5/4/17 15:26 | Beautiful evening with Religious Leaders here at the WH last night. Join us now for a #NationalDayofPrayer, LIVE: https://t.co/O7TYwULmEe https://t.co/Yj4x47FFT7 | 860153543151542272 |
| 5/4/17 12:28 | Death spiral! 'Aetna will exit Obamacare markets in VA in 2018, citing expected losses on INDV plans this year' https://t.co/5YnzDitF8r | 860108914624532480 |
| 5/4/17 11:09 | RT @foxandfriends President Trump to sign an executive order on religious liberty today, the National Day of Prayer | @kevincorke https://t.co/p5FA8j4qAs | 860088977277235201 |
| 5/4/17 11:07 | @foxandfriends Congratulations to @foxandfriends on its unbelievable ratings hike. | 860088511202029569 |
| 5/4/17 11:02 | The Fake News media is officially out of control. They will do or say anything in order to get attention - never been a time like this! | 860087334519414784 |
| 5/4/17 10:49 | ...allegations of unmasking Trump transition officials. Not good! | 860083874893897728 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 5/4/17 10:40 | Susan Rice, the former National Security Advisor to President Obama, is refusing to testify before a Senate Subcommittee next week on..... | 860081707315232771 |
| 5/3/17 20:57 | It was an honor to stop by a #SchoolChoice event hosted by @VP Pence and @usedgov Secretary @BetsyDeVosED at the @WhiteHouse today. https://t.co/XmntwbMXBQ | 859874689442775045 |
| 5/3/17 3:06 | ...Trump/Russia story was an excuse used by the Democrats as justification for losing the election. Perhaps Trump just ran a great campaign? | 859604996236742656 |
| 5/3/17 2:51 | FBI Director Comey was the best thing that ever happened to Hillary Clinton in that he gave her a free pass for many bad deeds! The phony... | 859601184285491201 |
| 5/2/17 21:08 | Congratulations to the winners of the Commander-in-Chief's Trophy, the great Air Force Falcons!<br>Watch: https://t.co/M8cZki5pry https://t.co/8ZZzZgqGp3 | 859514893418082310 |
| 5/2/17 13:07 | either elect more Republican Senators in 2018 or change the rules now to 51%. Our country needs a good "shutdown" in September to fix mess! | 859393829505552385 |
| 5/2/17 13:01 | The reason for the plan negotiated between the Republicans and Democrats is that we need 60 votes in the Senate which are not there! We.... | 859392449181093888 |
| 5/2/17 0:55 | President Andrew Jackson, who died 16 years before the Civil War started, saw it coming and was angry. Would never have let it happen! | 859209801175269376 |
| 5/1/17 20:30 | #ICYMI- On Saturday I signed two EO's to help keep jobs & wealth in our country.<br>EO1: https://t.co/XJggnJAiPi<br>EO2: https://t.co/AKxef169fm https://t.co/1IZnxAXUGU | 859143061678501892 |
| 5/1/17 19:29 | This month we celebrate the contributions of Asian Americans & Pacific Islanders that enrich our Nation. https://t.co/rEJi9ahOaY | 859127705366921216 |
| 4/30/17 12:32 | ...healthcare plan is on its way. Will have much lower premiums & deductibles while at the same time taking care of pre-existing conditions! | 858660413873025024 |
| 4/30/17 12:28 | You can't compare anything to ObamaCare because ObamaCare is dead. Dems want billions to go to Insurance Companies to bail out donors....New | 858659215451271168 |
| 4/30/17 12:09 | The Democrats, without a leader, have become the party of obstruction.They are only interested in themselves and not in what's best for U.S. | 858654431956672512 |
| 4/30/17 12:05 | Big excitement last night in the Great State of Pennsylvania! Fantastic crowd and people. MAKE AMERICA GREAT AGAIN! | 858653541094879232 |
| 4/30/17 11:33 | I will be interviewed on @FaceTheNation this morning at 10:00 A.M. Have a great day! | 858645405252374528 |
| 4/29/17 17:42 | RT @charliekirk11 100 days ago a new message, leader, & movement took the Oval Office! A government FOR the people BY the people. This is just the beginning! https://t.co/dHjFeqNet5 | 858375971019399169 |
| 4/29/17 17:39 | Mainstream (FAKE) media refuses to state our long list of achievements, including 28 legislative signings, strong borders & great optimism! | 858375278686613504 |
| 4/29/17 15:35 | Looking forward to RALLY in the Great State of Pennsylvania tonight at 7:30. Big crowd, big energy! | 858343980823703553 |
| 4/29/17 2:40 | .@LouDobbs just stated that "President Trump's successes are unmatched in recent presidential history" Thank you Lou! | 858148882756325379 |
| 4/29/17 2:34 | RT @foxnation . @TuckerCarlson : #Dems Don't Really Believe #Trump Is a Pawn of #Russia - That's Just Their Political Tool  https://t.co/KRv6oBYOIb | 858147464846729217 |
| 4/28/17 23:26 | North Korea disrespected the wishes of China & its highly respected President when it launched, though unsuccessfully, a missile today. Bad! | 858100088253669376 |
| 4/28/17 22:31 | I will be interviewed by @MarthaMaccallum on @FoxNews tonight at 7pm. Enjoy! | 858086278037950464 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 4/28/17 12:15 | We are making tremendous progress with the V. A. There has never been so much done so quickly, and we have just started. We love our VETS! | 857931397562085376 |
| 4/28/17 12:12 | RT @foxandfriends Former President Obama's $400K Wall Street speech stuns liberal base; Sen. Warren saying she "was troubled by that" https://t.co/mEc9YZr1pD | 857930456767111168 |
| 4/27/17 22:43 | Today, I signed an Executive Order on Improving Accountability and Whistleblower Protection at the @DeptVetAffairs: https://t.co/sTxF5JYewQ https://t.co/wdhI92TCvW | 857726884045496325 |
| 4/27/17 21:42 | Presidential Memorandum for the @CommerceGov, @SecretaryRoss re: Aluminum Imports and Threats to National Security: https://t.co/sC3DORpW9v https://t.co/u1OXeE8RZj | 857711651952500737 |
| 4/27/17 18:59 | .@FLOTUS Melania and I were honored to welcome Argentina President @MauricioMacri and First Lady Juliana Awada to the @WhiteHouse today???????? https://t.co/9cuZJ9egg0 | 857670562478518273 |
| 4/27/17 14:39 | As families prepare for summer vacations in our National Parks - Democrats threaten to close them and shut down the government. Terrible! | 857605104417026049 |
| 4/27/17 14:39 | Democrats used to support border security — now they want illegals to pour through our borders. | 857605018266062848 |
| 4/27/17 14:38 | Democrats jeopardizing the safety of our troops to bail out their donors from insurance companies. It is time to put #AmericaFirst???? | 857604808676708353 |
| 4/27/17 14:37 | What's more important? Rebuilding our military - or bailing out insurance companies? Ask the Democrats. | 857604709829529601 |
| 4/27/17 14:37 | I promise to rebuild our military and secure our border. Democrats want to shut down the government. Politics! | 857604623531749376 |
| 4/27/17 14:37 | I want to help our miners while the Democrats are blocking their healthcare. | 857604537003200512 |
| 4/27/17 11:30 | The Democrats want to shut government if we don't bail out Puerto Rico and give billions to their insurance companies for OCare failure. NO! | 857557522584088576 |
| 4/27/17 11:21 | ...subject to the fact that if we do not reach a fair deal for all, we will then terminate NAFTA. Relationships are good-deal very possible! | 857555256003227648 |
| 4/27/17 11:12 | I received calls from the President of Mexico and the Prime Minister of Canada asking to renegotiate NAFTA rather than terminate. I agreed.. | 857552956836786177 |
| 4/26/17 23:06 | Democrats are trying to bail out insurance companies from disastrous #ObamaCare, and Puerto Rico with your tax dollars. Sad! | 857370270776086528 |
| 4/26/17 22:27 | A great great honor to welcome & recognize the National Teacher of the Year, as well as the Teacher of the Year from each State & territory! https://t.co/jGgfNWwy3c | 857360510534209536 |
| 4/26/17 20:49 | Today, I signed an Executive Order on Enforcing Statutory Prohibitions on Federal Control of Education. EO: https://t.co/cdgj53B3yo https://t.co/yO6tRcbkXD | 857335793261568000 |
| 4/26/17 18:10 | Today, I signed an Executive Order @ the U.S. Dept. of @Interior: 'Review of Designations Under the Antiquities Act' https://t.co/590ZX7cUV9 https://t.co/wpqghLqqiF | 857295731929034753 |
| 4/26/17 14:53 | HAPPY BIRTHDAY to our @FLOTUS, Melania! https://t.co/rYYp51mxDQ https://t.co/np7KYHglSv | 857246245672366081 |
| 4/26/17 10:51 | The U.S. recorded its slowest economic growth in five years (2016). GDP up only 1.6%. Trade deficits hurt the economy very badly. | 857185261029126144 |
| 4/26/17 10:38 | ...the Ninth Circuit, which has a terrible record of being overturned (close to 80%). They used to call this "judge shopping!" Messy system. | 857182179469774848 |
| 4/26/17 10:30 | Out of our very big country, with many choices, does everyone notice that both the "ban" case and now the "sanctuary" case is brought in ... | 857180178736459776 |
| 4/26/17 10:20 | First the Ninth Circuit rules against the ban & now it hits again on sanctuary cities-both ridiculous rulings. See you in the Supreme Court! | 857177434210304001 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 4/25/17 23:32 | 'Presidential Executive Order on Promoting Agriculture and Rural Prosperity in America' Executive Order: https://t.co/PMz29hioJN https://t.co/cpwTMWgRme | 857014413081137154 |
| 4/25/17 17:51 | Remarks at the United States Holocaust Memorial Museum's National Days of Remembrance. Full remarks: https://t.co/KOxayXAe9c https://t.co/2jbPkN5j4E | 856928555179143168 |
| 4/25/17 12:36 | Don't let the fake media tell you that I have changed my position on the WALL. It will get built and help stop drugs, human trafficking etc. | 856849388026687492 |
| 4/25/17 12:30 | Canada has made business for our dairy farmers in Wisconsin and other border states very difficult. We will not stand for this. Watch! | 856847826663460865 |
| 4/25/17 11:23 | Proud of @IvankaTrump for her leadership on these important issues. Looking forward to hearing her speak at the W20! https://t.co/e6Uajrm8zp | 856830933709750272 |
| 4/24/17 20:32 | Today, I signed the Holocaust Remembrance Proclamation: https://t.co/762SqgdLMV #ICYMI- My statement last night at the @WorldJewishCong. https://t.co/7vQWsGJC2F | 856606707463725057 |
| 4/24/17 17:18 | If our healthcare plan is approved, you will see real healthcare and premiums will start tumbling down. ObamaCare is in a death spiral! | 856557986474491904 |
| 4/24/17 17:11 | Join me in congratulating @NASA's @AstroPeggy by using the hashtag #CongratsPeggy! Earlier today: https://t.co/z1pte6dgD0 https://t.co/8AcmargFGP | 856556220911681539 |
| 4/24/17 15:31 | @realDonaldTrump ....the wall is not built, which it will be, the drug situation will NEVER be fixed the way it should be! #BuildTheWall | 856531163799859201 |
| 4/24/17 12:28 | @realDonaldTrump The Wall is a very important tool in stopping drugs from pouring into our country and poisoning our youth (and many others)! If | 856484873133060101 |
| 4/24/17 12:15 | The two fake news polls released yesterday, ABC & NBC, while containing some very positive info, were totally wrong in General E. Watch! | 856481786938916865 |
| 4/23/17 19:55 | ...popular vote. ABC News/Washington Post Poll (wrong big on election) said almost all stand by their vote on me & 53% said strong leader. | 856234989591121922 |
| 4/23/17 19:48 | New polls out today are very good considering that much of the media is FAKE and almost always negative. Would still beat Hillary in ..... | 856233279841849344 |
| 4/23/17 15:44 | Eventually, but at a later date so we can get started early, Mexico will be paying, in some form, for the badly needed border wall. | 856172056932700164 |
| 4/23/17 15:42 | The Democrats don't want money from budget going to border wall despite the fact that it will stop drugs and very bad MS 13 gang members. | 856171332521820165 |
| 4/23/17 14:20 | ObamaCare is in serious trouble. The Dems need big money to keep it going - otherwise it dies far sooner than anyone would have thought. | 856150719656755200 |
| 4/23/17 14:07 | Thank you Lake Worth, Florida. @foxandfriends | 856147612952612864 |
| 4/23/17 14:05 | Very interesting election currently taking place in France. | 856146924705120256 |
| 4/22/17 21:49 | I am committed to keeping our air and water clean but always remember that economic growth enhances environmental protection. Jobs matter! | 855901315305795584 |
| 4/22/17 19:01 | Today on Earth Day, we celebrate our beautiful forests, lakes and land. We stand committed to preserving the natural beauty of our nation. | 855859245023211520 |
| 4/22/17 16:15 | Big TAX REFORM AND TAX REDUCTION will be announced next Wednesday. | 855817226078879748 |
| 4/22/17 16:10 | Next Saturday night I will be holding a BIG rally in Pennsylvania. Look forward to it! | 855816071663812608 |
| 4/22/17 16:05 | Getting ready to visit Walter Reed Medical Center with Melania. Looking forward to seeing our bravest and greatest Americans! | 855814859069558784 |
| 4/22/17 15:18 | RT @foxandfriends Israeli PM Netanyahu praises U.S. policy changes during meeting with Defense. Sec Mattis https://t.co/v2C9oaq3uY | 855803080310390784 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 4/22/17 15:18 | RT @foxandfriends Chicago approves new plan to hide illegal immigrants from the feds, plus give them access to city services https://t.co/RziZn1NHO8 | 855802920956243969 |
| 4/22/17 3:38 | After 5 SB victories since 2002, it was my honor to give Bob Kraft, Coach Belichick, and the players their first tour of the WH Residence. https://t.co/axmdkTmNtF | 855626715707650048 |
| 4/22/17 0:43 | 'Presidential Executive Order on Identifying and Reducing Tax Regulatory Burdens'<br>Executive Order: https://t.co/vk0jEZDHPo https://t.co/6p0vtWh4Xy | 855582764418162690 |
| 4/22/17 0:19 | RT @Scavino45 .@POTUS @realDonaldTrump, @IvankaTrump, Jared Kushner, & Dina Powell in the Oval Office today w/ Aya & her brother Basel.<br>#WelcomeHomeAya???? https://t.co/PmqV7Pfibw | 855576880048738304 |
| 4/21/17 20:22 | WELCOME HOME, AYA!<br>#GodBlessTheUSA???? https://t.co/CR4I8dvunc | 855517053238870019 |
| 4/21/17 13:04 | China is very much the economic lifeline to North Korea so, while nothing is easy, if they want to solve the North Korean problem, they will | 855406847200768000 |
| 4/21/17 10:50 | No matter how much I accomplish during the ridiculous standard of the first 100 days, & it has been a lot (including S.C.), media will kill! | 855373184861962240 |
| 4/21/17 10:32 | Another terrorist attack in Paris. The people of France will not take much more of this. Will have a big effect on presidential election! | 855368516920332289 |
| 4/21/17 10:11 | RT @foxandfriends NYT editor apologizes for misleading tweet about New England Patriots' visit to the White House (via @FoxFriendsFirst) https://t.co/B9CKCInp5M | 855363343607103489 |
| 4/20/17 21:35 | A great honor to host PM Paolo Gentiloni of Italy at the White House this afternoon! #ICYMI- Joint Press Conference: https://t.co/o9d31Veybs https://t.co/s6ZwJJiWbQ | 855172998747348998 |
| 4/20/17 19:33 | We're going to use American steel, we're going to use American labor, we are going to come first in all deals. ➡️https://t.co/Ty5011oJjU https://t.co/yC5ZuVavxK | 855142466034556928 |
| 4/20/17 13:48 | Failing @nytimes, which has been calling me wrong for two years, just got caught in a big lie concerning New England Patriots visit to W.H. | 855055509455593472 |
| 4/20/17 1:34 | A great honor to host the @SuperBowl Champion New England @Patriots at the White House today. Congratulations! https://t.co/OX5CPeZ5BZ https://t.co/wXLsO4AZMr | 854870777287634944 |
| 4/19/17 20:26 | Today I signed the Veterans (OUR HEROES) Choice Program Extension & Improvement Act @ the @WhiteHouse. #S544<br>Watch➡️https://t.co/BVndbqmx8J https://t.co/pdZOuyyE67 | 854793411110588418 |
| 4/19/17 17:31 | #BuyAmericanHireAmerican???? https://t.co/JPEXQTVR1E | 854749300114546688 |
| 4/19/17 12:43 | Dems failed in Kansas and are now failing in Georgia. Great job Karen Handel! It is now Hollywood vs. Georgia on June 20th. | 854676780527079425 |
| 4/19/17 4:09 | Despite major outside money, FAKE media support and eleven Republican candidates, BIG "R" win with runoff in Georgia. Glad to be of help! | 854547423464759296 |
| 4/18/17 20:56 | #BuyAmericanHireAmerican????<br>Watch➡️https://t.co/AUqYcrgeyn https://t.co/rf9aivVb7g | 854438452661809152 |
| 4/18/17 20:38 | Just learned that Jon @Ossoff, who is running for Congress in Georgia, doesn't even live in the district. Republicans, get out and vote! | 854433960566431746 |
| 4/18/17 10:46 | Republicans must get out today and VOTE in Georgia 6. Force runoff and easy win! Dem Ossoff will raise your taxes-very bad on crime & 2nd A. | 854284952539725828 |
| 4/18/17 10:38 | Democrat Jon Ossoff would be a disaster in Congress. VERY weak on crime and illegal immigration, bad for jobs and wants higher taxes. Say NO | 854283110191685634 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 4/18/17 9:48 | I will be interviewed on @foxandfriends by @ainsleyearhardt starting at 6:00 A.M. Enjoy! | 854270321620287490 |
| 4/18/17 9:39 | The weak illegal immigration policies of the Obama Admin. allowed bad MS 13 gangs to form in cities across U.S. We are removing them fast! | 854268119774367745 |
| 4/18/17 2:18 | With eleven Republican candidates running in Georgia (on Tuesday) for Congress, a runoff will be a win. Vote "R" for lower taxes & safety! | 854157191053553666 |
| 4/17/17 22:41 | See you tomorrow Wisconsin!<br><br>'Trump spurs small-business optimism in Milwaukee area' https://t.co/JUxhO3oqjO | 854102644394254341 |
| 4/17/17 22:38 | TRUMP APPROVAL HITS 50% https://t.co/vjZkGTyQb9 | 854101790886948866 |
| 4/17/17 13:35 | RT @DRUDGE_REPORT TRUMP APPROVAL HITS 50% https://t.co/TruX3WzR3U | 853965129024712704 |
| 4/17/17 13:31 | The super Liberal Democrat in the Georgia Congressioal race tomorrow wants to protect criminals, allow illegal immigration and raise taxes! | 853964023846588420 |
| 4/17/17 12:17 | The Fake Media (not Real Media) has gotten even worse since the election. Every story is badly slanted. We have to hold them to the truth! | 853945633903923200 |
| 4/17/17 12:13 | A great book for your reading enjoyment: "REASONS TO VOTE FOR DEMOCRATS" by Michael J. Knowles. | 853944453538750464 |
| 4/17/17 12:07 | "The first 90 days of my presidency has exposed the total failure of the last eight years of foreign policy!" So true. @foxandfriends | 853942936337350656 |
| 4/17/17 0:45 | The recent Kansas election (Congress) was a really big media event, until the Republicans won. Now they play the same game with Georgia-BAD! | 853771244579282944 |
| 4/16/17 13:41 | Our military is building and is rapidly becoming stronger than ever before. Frankly, we have no choice! | 853604334944354305 |
| 4/16/17 13:13 | Someone should look into who paid for the small organized rallies yesterday. The election is over! | 853597199619543041 |
| 4/16/17 13:07 | I did what was an almost an impossible thing to do for a Republican-easily won the Electoral College! Now Tax Returns are brought up again? | 853595628655587334 |
| 4/16/17 12:24 | Happy Easter to everyone! | 853584968047636480 |
| 4/16/17 12:18 | Why would I call China a currency manipulator when they are working with us on the North Korean problem? We will see what happens! | 853583417916755968 |
| 4/14/17 21:46 | RT @FLOTUS Looking forward to hosting the annual Easter Egg Roll at the @WhiteHouse on Monday! https://t.co/nz7vucugx9 | 853001499747725317 |
| 4/14/17 20:41 | Weekly Address- https://t.co/tpZ7eqJLUH https://t.co/B2NQzj53ft | 852985162870738944 |
| 4/14/17 3:18 | RT @DRUDGE_REPORT GREAT AGAIN: FEDS ARREST MURDER SUSPECT IN 'FAST AND FURIOUS' SCANDAL... https://t.co/clOLxTE3D4 | 852722680851779584 |
| 4/13/17 19:21 | It was a great honor to welcome Atlanta's heroic first responders to the White House this afternoon! https://t.co/ZtC14AJ0xs | 852602568433950720 |
| 4/13/17 13:16 | Things will work out fine between the U.S.A. and Russia. At the right time everyone will come to their senses & there will be lasting peace! | 852510810287075329 |
| 4/13/17 13:08 | I have great confidence that China will properly deal with North Korea. If they are unable to do so, the U.S., with its allies, will! U.S.A. | 852508752142114816 |
| 4/13/17 0:32 | Jobs are returning, illegal immigration is plummeting, law, order and justice are being restored. We are truly making America great again! | 852318522139168769 |
| 4/12/17 23:10 | One by one we are keeping our promises - on the border, on energy, on jobs, on regulations. Big changes are happening! | 852297935219982336 |
| 4/12/17 23:09 | Economic confidence is soaring as we unleash the power of private sector job creation and stand up for the American Workers. #AmericaFirst | 852297762599313409 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 4/12/17 21:48 | Great meeting w/ NATO Sec. Gen. We agreed on the importance of getting countries to pay their fair share & focus on the threat of terrorism. https://t.co/e3ACOOOb0y | 852277347587952640 |
| 4/12/17 12:37 | Great win in Kansas last night for Ron Estes, easily winning the Congressional race against the Dems, who spent heavily & predicted victory! | 852138509355933697 |
| 4/12/17 12:22 | Had a very good call last night with the President of China concerning the menace of North Korea. | 852134796436398086 |
| 4/12/17 3:16 | I will be interviewed by @MariaBartiromo at 6:00 A.M. @FoxBusiness. Enjoy! | 851997299454742528 |
| 4/11/17 20:47 | Great Strategic & Policy CEO Forum today with my Cabinet Secretaries and top CEO's from around the United States. #AmericaFirst https://t.co/14a2BRy99j | 851894518014238720 |
| 4/11/17 12:59 | Ron Estes is running TODAY for Congress in the Great State of Kansas. A wonderful guy, I need his help on Healthcare & Tax Cuts (Reform). | 851781714028494849 |
| 4/11/17 12:03 | North Korea is looking for trouble. If China decides to help, that would be great. If not, we will solve the problem without them! U.S.A. | 851767718248361986 |
| 4/11/17 11:59 | I explained to the President of China that a trade deal with the U.S. will be far better for them if they solve the North Korean problem! | 851766546825347076 |
| 4/11/17 11:48 | RT @foxnation Grateful Syrians React To @realDonaldTrump Strike: 'I'll Name My Son Donald' https://t.co/7KexXsXLUx #SyrianStrikes | 851763890786635776 |
| 4/10/17 23:56 | Happy Passover to everyone celebrating in the United States of America, Israel, and around the world. #ChagSameach | 851584729400979456 |
| 4/10/17 21:59 | Congratulations to Justice Neil Gorsuch on his elevation to the United States Supreme Court. A great day for America! #SCOTUS https://t.co/8KGFSk8BFj | 851555178910064640 |
| 4/10/17 1:35 | Thank you @USNavy! #USA https://t.co/oD7L8vPgjq | 851247294854856706 |
| 4/9/17 15:21 | @realDonaldTrump ...confidence that President Al Sisi will handle situation properly. | 851092618754891781 |
| 4/9/17 15:20 | So sad to hear of the terrorist attack in Egypt. U.S. strongly condemns. I have great... | 851092500056072198 |
| 4/8/17 19:58 | Judge Gorsuch will be sworn in at the Rose Garden of the White House on Monday at 11:00 A.M. He will be a great Justice. Very proud of him! | 850800045012201473 |
| 4/8/17 19:00 | The reason you don't generally hit runways is that they are easy and inexpensive to quickly fix (fill in and top)! | 850785347038576640 |
| 4/8/17 14:54 | Congratulations to our great military men and women for representing the United States, and the world, so well in the Syria attack. | 850723509370327040 |
| 4/8/17 14:51 | @realDonaldTrump ...goodwill and friendship was formed, but only time will tell on trade. | 850722694958075905 |
| 4/8/17 14:50 | It was a great honor to have President Xi Jinping and Madame Peng Liyuan of China as our guests in the United States. Tremendous... | 850722648883638272 |
| 4/7/17 23:22 | RT @IvankaTrump Very proud of Arabella and Joseph for their performance in honor of President Xi Jinping and Madame Peng Liyuan's official visit to the US! https://t.co/fu3Rlh26UO | 850489084221018113 |
| 4/6/17 18:30 | It was an honor to host our American heroes from the @WWP #SoldierRideDC at the @WhiteHouse today with @FLOTUS, @VP and @SecondLady. #USA???? https://t.co/puVTKwUfRp | 850053194923298816 |
| 4/6/17 2:12 | JOBS, JOBS, JOBS! https://t.co/XGOQPHywrt https://t.co/B5Qbn6IIzE | 849807049118625792 |
| 4/5/17 21:18 | I am deeply committed to preserving our strong relationship & to strengthening America's long-standing support for Jordan. @KingAbdullahII. https://t.co/ogzxuZ7kla | 849732911377117185 |
| 4/4/17 21:03 | Great to talk jobs with #NABTU2017. Tremendous spirit & optimism - we will deliver! https://t.co/6lRuQZZHrc | 849366930133839872 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 4/4/17 19:38 | Thank you Sean McGarvey & the entire Governing Board of Presidents for honoring me w/an invite to speak. #NABTU2017 https://t.co/x3IVNT5btk https://t.co/j0CRhiyvDu | 849345573509574665 |
| 4/4/17 18:38 | .@WhiteHouse #CEOTownHall ➡️https://t.co/ADSKuUXf1b https://t.co/XHfQ6zmF2H | 849330281412792320 |
| 4/4/17 12:39 | RT @DRUDGE_REPORT RICE ORDERED SPY DOCS ON TRUMP? https://t.co/bL2nZRFxk9 | 849239946653290496 |
| 4/3/17 19:39 | It was an honor to welcome President Al Sisi of Egypt to the @WhiteHouse as we renew the historic partnership between the U.S. and Egypt. https://t.co/HE0ryjEFb6 | 848983209580822529 |
| 4/3/17 17:56 | Looking forward to hosting our heroes from the Wounded Warrior Project (@WWP) Soldier Ride to the @WhiteHouse on Thursday! https://t.co/CkN50HPgeo | 848957498040217603 |
| 4/3/17 16:00 | Getting ready to meet President al-Sisi of Egypt. On behalf of the United States, I look forward to a long and wonderful relationship. | 848928217138384896 |
| 4/3/17 12:51 | .@FoxNews from multiple sources: "There was electronic surveillance of Trump, and people close to Trump. This is unprecedented." @FBI | 848880519458717698 |
| 4/3/17 11:21 | Did Hillary Clinton ever apologize for receiving the answers to the debate? Just asking! | 848857910297980928 |
| 4/3/17 11:16 | Was the brother of John Podesta paid big money to get the sanctions on Russia lifted? Did Hillary know? | 848856822312292354 |
| 4/3/17 10:15 | Such amazing reporting on unmasking and the crooked scheme against us by @foxandfriends. "Spied on before nomination." The real story. | 848841326183534594 |
| 4/3/17 0:58 | Melania and I are honored to light up the @WhiteHouse this evening, for #WorldAutismAwarenessDay. Join us & #LIUB. https://t.co/o07NPQTCyK https://t.co/7zzwSwBdZK | 848701201315188736 |
| 4/2/17 13:34 | The real story turns out to be SURVEILLANCE and LEAKING! Find the leakers. | 848529014667055105 |
| 4/2/17 13:03 | Talks on Repealing and Replacing ObamaCare are, and have been, going on, and will continue until such time as a deal is hopefully struck. | 848521325480202240 |
| 4/2/17 12:56 | Anybody (especially Fake News media) who thinks that Repeal & Replace of ObamaCare is dead does not know the love and strength in R Party! | 848519587675201538 |
| 4/1/17 22:21 | Thank you @JCLayfield -- will get even better as my Administration continues to put #AmericaFirst???? https://t.co/AQQzmt10x7 | 848299191646515202 |
| 4/1/17 17:02 | ..not associated with Russia. Trump team spied on before he was nominated." If this is true, does not get much bigger. Would be sad for U.S. | 848219027659010051 |
| 4/1/17 16:50 | Wow, @FoxNews just reporting big news. Source: "Official behind unmasking is high up. Known Intel official is responsible. Some unmasked.... | 848216035153121285 |
| 4/1/17 16:06 | ...use subsidies to buy health plans." In other words, Ocare is dead. Good things will happen, however, either with Republicans or Dems. | 848204870876356608 |
| 4/1/17 15:59 | The failing @nytimes finally gets it - "In places where no insurance company offers plans, there will be no way for ObamaCare customers to.. | 848203201094483972 |
| 4/1/17 13:02 | It is the same Fake News Media that said there is "no path to victory for Trump" that is now pushing the phony Russia story. A total scam! | 848158641056362496 |
| 4/1/17 12:43 | When will Sleepy Eyes Chuck Todd and @NBCNews start talking about the Obama SURVEILLANCE SCANDAL and stop with the Fake Trump/Russia story? | 848153860602507264 |
| 3/31/17 19:37 | 'Trump Celebrates American Manufacturing Survey Showing Highest Level of Optimism in 20 Years' ➡️https://t.co/hSaj7eEHx9 https://t.co/r3rILZyTJP | 847895524632129536 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 3/31/17 18:30 | It is an exciting time for our country! #WeeklyAddress #ConfirmGorsuch https://t.co/tP4bkvTOBq | 847878820220858369 |
| 3/31/17 17:45 | #ConfirmGorsuch #SCOTUS https://t.co/WkqHYMcYa3 | 847867380562894848 |
| 3/31/17 17:28 | Great meeting with a wonderful woman today, former Secretary of State, Condoleezza Rice! #USA???? https://t.co/ZuriIC3YwG | 847863243200753666 |
| 3/31/17 14:35 | It was an honor to welcome the Prime Minister of Denmark, Lars Løkke Rasmussen {@larsloekke} to the @WhiteHouse yesterday! https://t.co/3OKvdfvuyk | 847819720418111488 |
| 3/31/17 11:04 | Mike Flynn should ask for immunity in that this is a witch hunt (excuse for big election loss), by media & Dems, of historic proportion! | 847766558520856578 |
| 3/31/17 1:43 | Only by enlisting the full potential of women in our society will we be truly able to #MakeAmericaGreatAgain???? https://t.co/n33fsISWax https://t.co/tcXorZfdea | 847625389908217856 |
| 3/30/17 22:16 | @realDonaldTrump ...and job losses. American companies must be prepared to look at other alternatives. | 847573358912974849 |
| 3/30/17 22:16 | The meeting next week with China will be a very difficult one in that we can no longer have massive trade deficits... | 847573220417044480 |
| 3/30/17 21:21 | Where are @RepMarkMeadows, @Jim_Jordan and @Raul_Labrador? #RepealANDReplace #Obamacare | 847559519085379584 |
| 3/30/17 21:20 | If @RepMarkMeadows, @Jim_Jordan and @Raul_Labrador would get on board we would have both great healthcare and massive tax cuts & reform. | 847559239149158401 |
| 3/30/17 21:17 | Great op-ed from @RepKenBuck. Looks like some in the Freedom Caucus are helping me end #Obamacare. https://t.co/Y2vTnIBTBZ | 847558426557337600 |
| 3/30/17 14:27 | The failing @nytimes has disgraced the media world. Gotten me wrong for two solid years. Change libel laws? https://t.co/QIqLgvYLLi | 847455180912181249 |
| 3/30/17 13:07 | The Freedom Caucus will hurt the entire Republican agenda if they don't get on the team, & fast. We must fight them, & Dems, in 2018! | 847435163143454723 |
| 3/30/17 2:12 | Today we honored our true American heroes on the first-ever National Vietnam War Veterans Day. #ThankAVeteran https://t.co/hnS8jD9Rfr https://t.co/BY44VFuY7K | 847270189171228672 |
| 3/29/17 23:58 | .@FLOTUS Melania and I were honored to stop by the Women's Empowerment Panel this afternoon at the @WhiteHouse. https://t.co/xzcpJWICjU https://t.co/rurW4hWcKP | 847236476815511552 |
| 3/29/17 21:39 | Today's EO established a commission on combating drug addiction and the opioid crisis. Watch listening session ➡️https://t.co/ny9DG8XSrq https://t.co/NZ3oSk2AJP | 847201455165624320 |
| 3/29/17 12:21 | If the people of our great country could only see how viciously and inaccurately my administration is covered by certain media! | 847061031293779969 |
| 3/29/17 12:01 | Remember when the failing @nytimes apologized to its subscribers, right after the election, because their coverage was so wrong. Now worse! | 847056211006631936 |
| 3/28/17 22:41 | Why doesn't Fake News talk about Podesta ties to Russia as covered by @FoxNews or money from Russia to Clinton - sale of Uranium? | 846854703183020032 |
| 3/28/17 21:48 | A NEW ERA IN AMERICAN ENERGY! #MadeInTheUSA???? Watch here: https://t.co/EG02Fdlkba https://t.co/XT12jqoIqj | 846841493952319489 |
| 3/28/17 20:57 | It was an honor to welcome @GLFOP to the @WhiteHouse today with @VP Pence & Attorney General Sessions. THANK YOU for all you do 24/7/365! https://t.co/UOKsiqMpsx | 846828561491202048 |
| 3/28/17 15:26 | The failing @NYTimes would do much better if they were honest! https://t.co/ATy8R3knS2 | 846745288735887360 |
| 3/28/17 11:16 | Watch @foxandfriends now on Podesta and Russia! | 846682464215076866 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 3/28/17 10:36 | Big announcement by Ford today. Major investment to be made in three Michigan plants. Car companies coming back to U.S. JOBS! JOBS! JOBS! | 846672219073863681 |
| 3/28/17 2:03 | The Democrats will make a deal with me on healthcare as soon as ObamaCare folds - not long. Do not worry, we are in very  good shape! | 846543183223963649 |
| 3/28/17 1:41 | The Republican House Freedom Caucus was able to snatch defeat from the jaws of victory. After so many bad years they were ready for a win! | 846537639167713281 |
| 3/28/17 1:35 | ...money to Bill, the Hillary Russian "reset," praise of Russia by Hillary, or Podesta Russian Company. Trump Russia story is a hoax. #MAGA! | 846536212362018816 |
| 3/28/17 1:26 | Why isn't the House Intelligence Committee looking into the Bill & Hillary deal that allowed big Uranium to go to Russia, Russian speech.... | 846533818811080704 |
| 3/27/17 1:04 | General Kelly is doing a great job at the border. Numbers are way down. Many are not even trying to come in anymore. | 846166053663191040 |
| 3/26/17 12:21 | Democrats are smiling in D.C. that the Freedom Caucus, with the help of Club For Growth and Heritage, have saved Planned Parenthood & Ocare! | 845974102619906048 |
| 3/25/17 22:37 | Thanks you for all of the Trump Rallies today. Amazing support. We will all MAKE AMERICA GREAT AGAIN! | 845766504608120833 |
| 3/25/17 14:41 | Watch @JudgeJeanine on @FoxNews tonight at 9:00 P.M. | 845646761704243200 |
| 3/25/17 14:37 | ObamaCare will explode and we will all get together and piece together a great healthcare plan for THE PEOPLE. Do not worry! | 845645916732358656 |
| 3/25/17 13:29 | Happy #MedalOfHonorDay to our heroes! ➡️https://t.co/juAB1RmMh0 https://t.co/Sw5ea1OwUf | 845628655493677056 |
| 3/24/17 17:59 | Today, I was thrilled to announce a commitment of $25 BILLION & 20K AMERICAN JOBS over the next 4 years. THANK YOU Charter Communications! https://t.co/PLxUmXVl0h | 845334323045765121 |
| 3/24/17 17:03 | Today, I was pleased to announce the official approval of the presidential permit for the #KeystonePipeline. A great day for American jobs! https://t.co/5ga6XmpStG | 845320243614547968 |
| 3/24/17 12:23 | The irony is that the Freedom Caucus, which is very pro-life and against Planned Parenthood, allows P.P. to continue if they stop this plan! | 845249587178819584 |
| 3/24/17 12:14 | After seven horrible years of ObamaCare (skyrocketing premiums & deductibles, bad healthcare), this is finally your chance for a great plan! | 845247455868391425 |
| 3/23/17 22:19 | It was an honor to welcome so many truckers and trucking industry leaders to the @WhiteHouse today! https://t.co/M1veooVBNE | 845037368386207746 |
| 3/23/17 16:07 | We are taking action to #RepealANDReplace #Obamacare! Contact your Rep & tell them you support #AHCA. #PassTheBill https://t.co/opzrXJigGA https://t.co/C7snoRafPI | 844943801848414209 |
| 3/23/17 15:16 | A great American, Kurt Cochran, was killed in the London terror attack. My prayers and condolences are with his family and friends. | 844930836663357440 |
| 3/23/17 12:18 | Just watched the totally biased and fake news reports of the so-called Russia story on NBC and ABC. Such dishonesty! | 844886082663698436 |
| 3/23/17 1:33 | Spoke to U.K. Prime Minister Theresa May today to offer condolences on the terrorist attack in London. She is strong and doing very well. | 844723847094026242 |
| 3/23/17 1:04 | RT @mitchellvii Trump always ends up being right.  It's almost a little freaky. | 844716458844311553 |
| 3/23/17 1:03 | RT @mitchellvii EXACTLY AS I SAID - House Intel Chair: We Cannot Rule Out Sr. Obama Officials Were Involved in Trump Surveillance https://t.co/ernZeDQlfy | 844716149828993025 |
| 3/22/17 13:09 | Big day for healthcare. Working hard! | 844536536930619393 |
| 3/21/17 18:12 | Today on #NationalAgDay, we honor our great American farmers & ranchers. Their hard work & dedication are ingrained in our nation's fabric. https://t.co/HG9BGCmSmc | 844250273740738562 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 3/21/17 17:33 | Honored to sign S.442 today. With this legislation, we support @NASA's scientists, engineers, and astronauts in their pursuit of discovery! https://t.co/9W37qQ0GVf | 844240534562594817 |
| 3/21/17 17:02 | Joined the @HouseGOP Conference this morning at the U.S. Capitol. https://t.co/03e4YBIWr0 #PassTheBill #MAGA????https://t.co/USjroMigmr https://t.co/QCeRv9eHaE | 844232766711648256 |
| 3/21/17 2:18 | Thank you Louisville, Kentucky. Together, we will MAKE AMERICA SAFE AND GREAT AGAIN! https://t.co/qGgWEWUvek | 844010257454153729 |
| 3/20/17 23:03 | Thank you Louisville, Kentucky- on my way! #MAGA???? https://t.co/3QsBsib6kt | 843961248811225089 |
| 3/20/17 17:15 | Congratulations Eric & Lara. Very proud and happy for the two of you! https://t.co/s0T3cTQc40 | 843873596963459072 |
| 3/20/17 13:14 | What about all of the contact with the Clinton campaign and the Russians? Also, is it true that the DNC would not let the FBI in to look? | 843813078076719107 |
| 3/20/17 12:35 | Just heard Fake News CNN is doing polls again despite the fact that their election polls were a WAY OFF disaster. Much higher ratings at Fox | 843803115044454402 |
| 3/20/17 11:02 | @realDonaldTrump The real story that Congress, the FBI and all others should be looking into is the leaking of Classified information. Must find leaker now! | 843779892776964097 |
| 3/20/17 10:49 | The Democrats made up and pushed the Russian story as an excuse for running a terrible campaign. Big advantage in Electoral College & lost! | 843776582825267201 |
| 3/20/17 10:35 | James Clapper and others stated that there is no evidence Potus colluded with Russia. This story is FAKE NEWS and everyone knows it! | 843772976151642112 |
| 3/19/17 20:20 | #ICYMI: Weekly Address ➡️https://t.co/ckVx2zgA1x https://t.co/dTGZLvlsGv | 843557782666317826 |
| 3/18/17 13:23 | ...vast sums of money to NATO & the United States must be paid more for the powerful, and very expensive, defense it provides to Germany! | 843090516283723776 |
| 3/18/17 13:15 | Despite what you have heard from the FAKE NEWS, I had a GREAT meeting with German Chancellor Angela Merkel. Nevertheless, Germany owes..... | 843088518339612673 |
| 3/17/17 15:39 | Great meeting with the @RepublicanStudy Committee this morning at the @WhiteHouse! https://t.co/8Y2UoHoYaY | 842762240184999936 |
| 3/17/17 14:07 | "The President Changed. So Has Small Businesses' Confidence" https://t.co/daTGjPmYeJ | 842739155230740481 |
| 3/17/17 13:07 | North Korea is behaving very badly. They have been "playing" the United States for years. China has done little to help! | 842724011234791424 |
| 3/17/17 12:34 | RT @foxandfriends FOX NEWS ALERT: Jihadis using religious visa to enter US, experts warn (via @FoxFriendsFirst) https://t.co/pwXeR9OMQC | 842715710765830147 |
| 3/17/17 12:30 | RT @foxandfriends VIDEO: Rep. Scalise — GOP agrees on over 85 percent of health care bill https://t.co/05dtfjAUbx | 842714739365105664 |
| 3/17/17 12:26 | RT @AmericaFirstPol MAJOR IMPACT: @POTUS Trump is 50 Days in and moving swiftly to get America back on the right track. #MAGA https://t.co/gzS6eSNNDd | 842713677174358016 |
| 3/17/17 12:20 | RT @FoxNews Jobs created in February. https://t.co/sOaMDxxTA8 | 842712210896052225 |
| 3/17/17 12:12 | Happy Lá Fheile Phadraig to all of my great Irish friends! | 842710123852320770 |
| 3/17/17 9:35 | RT @DiamondandSilk When the President says "You're Fired"    That means: "Pack Yo Stuff and Go, Not Say "You Refuse to Go! #DrainTheSwamp  Choo Choo Baby! https://t.co/0RYV1IHBW8 | 842670836905639936 |
| 3/16/17 22:43 | My representatives had a great meeting w/ the Hispanic Chamber of Commerce at the WH today. Look forward to tremendous growth & future mtgs! | 842506649122279425 |
| 3/16/17 21:54 | Great progress on healthcare. Improvements being made - Republicans coming together! | 842494190990901248 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 3/16/17 21:43 | RT @USHCC USHCC was delighted to host @IvankaTrump for a roundtable discussion w/ Hispanic women biz owners today in Washington #USHCCLegislative https://t.co/DmGnXKtfrU | [842491443675611138](#) |
| 3/16/17 20:09 | An honor to welcome the Taoiseach of Ireland, @EndaKennyTD to the @WhiteHouse today with @VP Pence. ???????? https://t.co/J3iTl2iSiQ | [842467917639913472](#) |
| 3/16/17 15:52 | A budget that puts #AmericaFirst must make safety its no. 1 priority—without safety there can be no prosperity: https://t.co/9Ixx1iQo7m | [842403173742579714](#) |
| 3/16/17 4:20 | Thank you Nashville, Tennessee! https://t.co/6snvQ0DzXN | [842229104434913280](#) |
| 3/16/17 0:03 | In Nashville, Tennessee! Lets MAKE AMERICA GREAT AGAIN! https://t.co/m5UR4vv6UH | [842164356297175040](#) |
| 3/15/17 23:25 | Thank you Andrew Jackson! #POTUS7 #USA???? https://t.co/GToWsWXiNv | [842154802058543105](#) |
| 3/15/17 20:55 | I will be interviewed by @TuckerCarlson tonight at 9:00 P.M. on @FoxNews. Enjoy! | [842117164144431104](#) |
| 3/15/17 12:14 | CEO's most optimistic since 2009. It will only get better as we continue to slash unnecessary regulations and when we begin our big tax cut! | [841985915778142209](#) |
| 3/15/17 11:29 | Looking forward to a big rally in Nashville, Tennessee, tonight. Big crowd of great people expected. Will be fun! | [841974528683192320](#) |
| 3/15/17 11:13 | Will be going to Detroit, Michigan (love), today for a big meeting on bringing back car production to State & U.S. Already happening! | [841970726341074945](#) |
| 3/15/17 11:02 | Can you imagine what the outcry would be if @SnoopDogg, failing career and all, had aimed and fired the gun at President Obama? Jail time! | [841967881516679168](#) |
| 3/15/17 10:55 | Does anybody really believe that a reporter, who nobody ever heard of, "went to his mailbox" and found my tax returns? @NBCNews  FAKE NEWS! | [841966077005463553](#) |
| 3/14/17 16:12 | Great optimism in America – and the results will be even better! https://t.co/SYBI47CsZn | [841683431398469632](#) |
| 3/14/17 15:00 | JOBS, JOBS, JOBS! https://t.co/wAkQMKdPXA | [841665325682827265](#) |
| 3/13/17 22:54 | Meeting w/ Washington, D.C. @MayorBowser and Metro GM Paul Wiedefeld about incoming winter storm preparations here in D.C. Everyone be safe! https://t.co/E69Jb0vycu | [841422186573369345](#) |
| 3/13/17 20:57 | Proud to welcome our great Cabinet this afternoon for our first meeting. Unfortunately 4 seats were empty because Senate Dems are delaying! https://t.co/mykytxPkD9 | [841392683625172992](#) |
| 3/13/17 17:20 | Healthcare listening session w/ @VP & @SecPriceMD. Watch: https://t.co/5ayQ4dr8Ip #ReadTheBill: https://t.co/lZlPPGIkzH #RepealAndReplace https://t.co/35ym2Mwb9h | [841338126316511233](#) |
| 3/13/17 13:11 | @realDonaldTrump ObamaCare is imploding. It is a disaster and 2017 will be the worst year yet, by far! Republicans will come together and save the day. | [841275470796738560](#) |
| 3/13/17 12:52 | It is amazing how rude much of the media is to my very hard working representatives. Be nice, you will do much better! | [841270741060464648](#) |
| 3/12/17 12:36 | RT @AmericaFirstPol .@POTUS Trump led a historic journey to the White House. 50 days in, that historic journey continues. Take a look ?? https://t.co/zSzj31cHTp | [840904454836781056](#) |
| 3/11/17 14:39 | We are making great progress with healthcare. ObamaCare is imploding and will only get worse. Republicans coming together to get job done! | [840572799202783233](#) |
| 3/10/17 15:40 | Weekly Address - 11:00 A.M. at the @WhiteHouse! #MAGA???? ➡️https://t.co/YSaPJnSX2i https://t.co/Gb8iTGzb6j | [840225958854561792](#) |
| 3/10/17 13:45 | RT @DRUDGE_REPORT GREAT AGAIN:  +235,000 https://t.co/GkockGNdtC | [840196801009451009](#) |
| 3/10/17 13:32 | RT @foxandfriends "Never give up....that's the worst thing you could do. There's always a chance." -Kyle Coddington's message to those also fighting cancer https://t.co/BxF4jN8W7Q | [840193545046773760](#) |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 3/9/17 23:11 | Honored to meet this years @SenateYouth delegates w/ @VP Pence in the East Room of the @WhiteHouse. Congratulations! https://t.co/yiHB4CLLUy https://t.co/WJc3gh7whC | 839976956703748096 |
| 3/9/17 22:36 | 'U.S. Consumer Comfort Just Reached Its Highest Level in a Decade' ➡️https://t.co/S8nZgmeMMV https://t.co/xC0piRa6eP | 839968149890076672 |
| 3/9/17 17:01 | Despite what you hear in the press, healthcare is coming along great. We are talking to many groups and it will end in a beautiful picture! | 839883804315684864 |
| 3/9/17 13:13 | RT @foxnation .@realDonaldTrump's First Full Month in Office Sees Biggest Jobs Gain 'In Years': Report: https://t.co/r4xbgI1MWK | 839826581354921984 |
| 3/8/17 23:54 | Great news. We are only just beginning. Together, we are going to #MAGA! https://t.co/BSp685Q9Qf https://t.co/K7yeBZsf6r | 839625347524096000 |
| 3/8/17 23:50 | Met with @RepCummings today at the @WhiteHouse. Great discussion! | 839624377826230272 |
| 3/8/17 12:11 | LinkedIn Workforce Report: January and February were the strongest consecutive months for hiring since August and September 2015 | 839448469374894080 |
| 3/8/17 11:13 | On International Women's Day, join me in honoring the critical role of women here in America & around the world. | 839433951957696513 |
| 3/8/17 11:12 | I have tremendous respect for women and the many roles they serve that are vital to the fabric of our society and our economy. | 839433678275153921 |
| 3/8/17 0:14 | I feel sure that my friend @RandPaul will come along with the new and great health care program because he knows Obamacare is a disaster! | 839268048313929729 |
| 3/7/17 14:14 | Don't let the FAKE NEWS tell you that there is big infighting in the Trump Admin. We are getting along great, and there getting major things done! | 839116941956640768 |
| 3/7/17 13:46 | I am working on a new system where there will be competition in the Drug Industry. Pricing for the American people will come way down! | 839110000870109184 |
| 3/7/17 13:41 | Don't worry, getting rid of state lines, which will promote competition, will be in phase 2 & 3 of healthcare rollout. @foxandfriends | 839108868584124417 |
| 3/7/17 13:13 | For eight years Russia "ran over" President Obama, got stronger and stronger, picked-off Crimea and added missiles. Weak! @foxandfriends | 839101660886614016 |
| 3/7/17 12:13 | Our wonderful new Healthcare Bill is now out for review and negotiation. ObamaCare is a complete and total disaster - is imploding fast! | 839086723552411648 |
| 3/7/17 12:04 | 122 vicious prisoners, released by the Obama Administration from Gitmo, have returned to the battlefield. Just another terrible decision! | 839084268991229952 |
| 3/7/17 3:50 | Thank you to @exxonmobil for your $20 billion investment that is creating more than 45,000 manufacturing & construction jobs in the USA! | 838960097674002432 |
| 3/7/17 3:49 | Buy American & hire American are the principles at the core of my agenda, which is: JOBS, JOBS, JOBS! Thank you @exxonmobil. | 838959869772328960 |
| 3/6/17 23:49 | There is an incredible spirit of optimism sweeping the country right now —we're bringing back the JOBS! https://t.co/BNSLvKiEVj | 838899465390018560 |
| 3/6/17 21:22 | 45,000 construction & manufacturing jobs in the U.S. Gulf Coast region. $20 billion investment. We are already winning again, America! | 838862312685637640 |
| 3/6/17 21:19 | 'President Trump Congratulates Exxon Mobil for Job-Creating Investment Program' https://t.co/adBzWhtq8S | 838861512999649286 |
| 3/5/17 17:30 | Thank you for the great rallies all across the country. Tremendous support. Make America Great Again! | 838441522546769923 |
| 3/5/17 11:40 | Who was it that secretly said to Russian President, "Tell Vladimir that after the election I'll have more flexibility?" @foxandfriends | 838353481526312961 |
| 3/5/17 11:32 | Is it true the DNC would not allow the FBI access to check server or other equipment after learning it was hacked? Can that be possible? | 838351476401520640 |
| 3/4/17 13:19 | Arnold Schwarzenegger isn't voluntarily leaving the Apprentice, he was fired by his bad (pathetic) ratings, not by me. Sad end to great show | 838016045222854656 |
| 3/4/17 12:02 | How low has President Obama gone to tapp my phones during the very sacred election process. This is Nixon/Watergate. Bad (or sick) guy! | 837996746236182529 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 3/4/17 11:52 | I'd bet a good lawyer could make a great case out of the fact that President Obama was tapping my phones in October, just prior to Election! | 837994257566863360 |
| 3/4/17 11:49 | Is it legal for a sitting President to be "wire tapping" a race for president prior to an election? Turned down by court earlier. A NEW LOW! | 837993273679560704 |
| 3/4/17 11:42 | Just out: The same Russian Ambassador that met Jeff Sessions visited the Obama White House 22 times, and 4 times last year alone. | 837991759045079040 |
| 3/4/17 11:35 | Terrible! Just found out that Obama had my "wires tapped" in Trump Tower just before the victory. Nothing found. This is McCarthyism! | 837989835818287106 |
| 3/4/17 11:26 | The first meeting Jeff Sessions had with the Russian Amb was set up by the Obama Administration under education program for 100 Ambs...... | 837987684660412416 |
| 3/3/17 22:13 | MAKE AMERICA GREAT AGAIN! https://t.co/kuQiZDz4rA | 837787963027144706 |
| 3/3/17 21:02 | I hereby demand a second investigation, after Schumer, of Pelosi for her close ties to Russia, and lying about it. https://t.co/qCDljF3wN | 837770149767827456 |
| 3/3/17 20:48 | We must fix our education system for our kids to Make America Great Again. Wonderful day at Saint Andrew in Orlando. https://t.co/OTJaHcvLzf | 837766616603586560 |
| 3/3/17 17:54 | We should start an immediate investigation into @SenSchumer and his ties to Russia and Putin. A total hypocrite! https://t.co/Ik3yqjHzsA | 837722869106880517 |
| 3/3/17 16:41 | Weekly Address Join me here: https://t.co/SEavQK5zy5 https://t.co/EnyXYeqgcp | 837704599704375296 |
| 3/3/17 12:19 | It is so pathetic that the Dems have still not approved my full Cabinet. | 837638488656920576 |
| 3/3/17 12:00 | Nick Adams new book, Green Card Warrior, is a must read. The merit-based system is the way to go. Canada, Australia! @foxandfriends | 837633820417482754 |
| 3/3/17 2:38 | ...all of the illegal leaks of classified and other information. It is a total "witch hunt!" | 837492425283219458 |
| 3/3/17 2:35 | ...to win. The Democrats are overplaying their hand. They lost the election, and now they have lost their grip on reality. The real story... | 837491607171629057 |
| 3/3/17 2:27 | ...intentional. This whole narrative is a way of saving face for Democrats losing an election that everyone thought they were supposed..... | 837489578193846278 |
| 3/3/17 2:22 | Jeff Sessions is an honest man. He did not say anything wrong. He could have stated his response more accurately, but it was clearly not.... | 837488402438176769 |
| 3/2/17 11:00 | Since November 8th, Election Day, the Stock Market has posted $3.2 trillion in GAINS and consumer confidence is at a 15 year high. Jobs! | 837256338203881472 |
| 3/1/17 13:38 | THANK YOU! | 836933725602656256 |
| 3/1/17 1:42 | #JointSession #MAGA???? https://t.co/RDO6Jt2pip | 836753422271582208 |
| 3/1/17 1:30 | Join me live at 9:00 P.M. #JointAddress https://t.co/J882zbyVkJ https://t.co/gTtK3vJmkU | 836750538943377408 |
| 2/28/17 2:43 | I will be interviewed on @foxandfriends at 6:00 A.M. Enjoy! | 836406328369242113 |
| 2/24/17 17:04 | Trump vows to fight 'epidemic' of human trafficking https://t.co/oDLZ2NdrtA | 835173525522624512 |
| 2/24/17 13:49 | Going to CPAC! | 835124485632180224 |
| 2/24/17 12:36 | find the leakers within the FBI itself. Classified information is being given to media that could have a devastating effect on U.S. FIND NOW | 835106143462703104 |
| 2/24/17 12:31 | The FBI is totally unable to stop the national security "leakers" that have permeated our government for a long time. They can't even...... | 835104946034991106 |
| 2/24/17 0:06 | Big interview tonight by Henry Kravis at The Business Council of Washington. Looking forward to it! | 834917440450609152 |
| 2/24/17 0:01 | Seven people shot and killed yesterday in Chicago. What is going on there - totally out of control. Chicago needs help! | 834916167177371648 |
| 2/21/17 23:23 | The so-called angry crowds in home districts of some Republicans are actually, in numerous cases, planned out by liberal activists. Sad! | 834181712783560705 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 2/21/17 20:46 | 'Americans overwhelmingly oppose sanctuary cities' https://t.co/s5QvsJWA6u | 834142323881684993 |
| 2/21/17 0:38 | Congratulations to our new National Security Advisor, General H.R. McMaster. Video: https://t.co/BKn9r225Kk https://t.co/VBXcJ1b6Pv | 833838311315763200 |
| 2/20/17 21:00 | Just named General H.R. McMaster National Security Advisor. | 833783438922629125 |
| 2/20/17 19:33 | Meeting with Generals at Mar-a-Lago in Florida. Very interesting! | 833761537525444608 |
| 2/20/17 14:33 | HAPPY PRESIDENTS DAY - MAKE AMERICA GREAT AGAIN! | 833686030679207936 |
| 2/20/17 14:15 | Give the public a break - The FAKE NEWS media is trying to say that large scale immigration in Sweden is working out just beautifully. NOT! | 833681539997253636 |
| 2/19/17 21:57 | My statement as to what's happening in Sweden was in reference to a story that was broadcast on @FoxNews concerning immigrants & Sweden. | 833435244451753984 |
| 2/18/17 13:51 | Will be having many meetings this weekend at The Southern White House. Big 5:00 P.M. speech in Melbourne, Florida. A lot to talk about! | 832950628750127106 |
| 2/18/17 13:31 | Don't believe the main stream (fake news) media.The White House is running VERY WELL. I inherited a MESS and am in the process of fixing it. | 832945737625387008 |
| 2/18/17 0:02 | Looking forward to the Florida rally tomorrow. Big crowd expected! | 832742165436579840 |
| 2/17/17 23:15 | "One of the most effective press conferences I've ever seen!" says Rush Limbaugh. Many agree.Yet FAKE MEDIA  calls it differently! Dishonest | 832730328108134402 |
| 2/17/17 21:48 | The FAKE NEWS media (failing @nytimes, @NBCNews, @ABC, @CBS, @CNN) is not my enemy, it is the enemy of the American People! | 832708293516632065 |
| 2/17/17 15:34 | Join me at 11:00am:<br>Watch here: https://t.co/veqKmsGAwf https://t.co/UzndIjIqjM | 832614137586933760 |
| 2/17/17 13:16 | General Keith Kellogg, who I have known for a long time, is very much in play for NSA - as are three others. | 832579442790772736 |
| 2/17/17 11:43 | Thank you for all of the nice statements on the Press Conference yesterday. Rush Limbaugh said one of greatest ever. Fake media not happy! | 832555987299082242 |
| 2/17/17 11:38 | Going to Charleston, South Carolina, in order to spend time with Boeing and talk jobs! Look forward to it. | 832554772318322688 |
| 2/17/17 10:13 | Despite the long delays by the Democrats in finally approving Dr. Tom Price, the repeal and replacement of ObamaCare is moving fast! | 832533430168608768 |
| 2/16/17 23:44 | 'Trump signs bill undoing Obama coal mining rule' https://t.co/yMfT5r5RGh | 832375230274400256 |
| 2/16/17 14:39 | The Democrats had to come up with a story as to why they lost the election, and so badly (306), so they made up a story - RUSSIA. Fake news! | 832238070460186625 |
| 2/16/17 14:10 | FAKE NEWS media, which makes up stories and "sources," is far more effective than the discredited Democrats - but they are fading fast! | 832230758299340800 |
| 2/16/17 12:02 | The spotlight has finally been put on the low-life leakers! They will be caught! | 832198588201594880 |
| 2/16/17 11:58 | Leaking, and even illegal classified leaking, has been a big problem in Washington for years. Failing @nytimes (and others) must apologize! | 832197515248275456 |
| 2/16/17 11:34 | Stock market hits new high with longest winning streak in decades. Great level of confidence and optimism - even before tax plan rollout! | 832191485701451777 |
| 2/15/17 23:59 | Venezuela should allow Leopoldo Lopez, a political prisoner & husband of @lilianintintori (just met w/ @marcorubio) out of prison immediately. https://t.co/bt8Xhdo7al | 832016501657968640 |
| 2/15/17 21:34 | Aetna CEO: Obamacare in 'Death Spiral' #RepealAndReplace https://t.co/dmHL7xIEQv | 831979921555742732 |
| 2/15/17 19:45 | Join me in Florida this Saturday at 5pm for a rally at the Orlando-Melbourne International Airport!<br>Tickets: https://t.co/9jDy1tYkgE https://t.co/GDhO6GGxwt | 831952535544070145 |

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 2/15/17 19:17 | Welcome to the United States, @IsraeliPM Benjamin & Sara! #ICYMI???????Joint Press Conference: https://t.co/GN6ALWUusN https://t.co/bH60nBL5FP | 831945670324060164 |
| 2/15/17 16:34 | Great listening session with CEO's of the Retail Industry Leaders Association this morning! https://t.co/sy6xJcWfcF | 831904516316479489 |
| 2/15/17 13:13 | The real scandal here is that classified information is illegally given out by "intelligence" like candy. Very un-American! | 831853862281699331 |
| 2/15/17 12:42 | Crimea was TAKEN by Russia during the Obama Administration. Was Obama too soft on Russia? | 831846101179314177 |
| 2/15/17 12:28 | Thank you to Eli Lake of The Bloomberg View - "The NSA & FBI...should not interfere in our politics...and is" Very serious situation for USA | 831842652085686273 |
| 2/15/17 12:19 | Information is being illegally given to the failing @nytimes & @washingtonpost by the intelligence community (NSA and FBI?).Just like Russia | 831840306161123328 |
| 2/15/17 12:08 | This Russian connection non-sense is merely an attempt to cover-up the many mistakes made in Hillary Clinton's losing campaign. | 831837514226921472 |
| 2/15/17 11:40 | The fake news media is going crazy with their conspiracy theories and blind hatred. @MSNBC & @CNN are unwatchable. @foxandfriends is great! | 831830548565852160 |
| 2/14/17 22:50 | Obamacare continues to fail. Humana to pull out in 2018. Will repeal, replace & save healthcare for ALL Americans. https://t.co/glWEQ0INR4 | 831636777110757377 |
| 2/14/17 21:48 | 'Remarks by President Trump at Signing of H.J. Resolution 41' https://t.co/Q3MoCGAc54 https://t.co/yGDDTKm9Br | 831621079747723264 |
| 2/14/17 20:21 | Great parent-teacher listening session this morning with @VP Pence & @usedgov Secretary @BetsyDeVos. Watch: https://t.co/uPAvqmUmat https://t.co/QJnq4SSXlq | 831599387906301952 |
| 2/14/17 14:28 | The real story here is why are there so many illegal leaks coming out of Washington? Will these leaks be happening as I deal on N.Korea etc? | 831510532318429184 |
| 2/14/17 3:30 | Congratulations to our new #VASecretary Dr. David Shulkin! Time to take care of Veterans who have fought to protect our country! https://t.co/Mit3wx3yae | 831344902990655489 |
| 2/14/17 2:57 | Congratulations Treasury Secretary Steven Mnuchin! #ICYMI- watch here: https://t.co/RPsmw4yD7y https://t.co/K8tWLlXiYK | 831336432073658368 |
| 2/13/17 18:50 | Wonderful meeting with Canadian PM @JustinTrudeau and a group of leading CEO's & business women from Canada????and the United States???? https://t.co/Rxr31QpxMK | 831214091993751552 |
| 2/13/17 16:59 | Welcome to the @WhiteHouse Prime Minister @JustinTrudeau! https://t.co/WKgF8Zo9ri | 831185943482793986 |
| 2/13/17 15:53 | Today I will meet with Canadian PM Trudeau and a group of leading business women to discuss women in the workforce. https://t.co/bFAHPRXHdP | 831169341358014475 |
| 2/12/17 22:19 | Just leaving Florida. Big crowds of enthusiastic supporters lining the road that the FAKE NEWS media refuses to mention. Very dishonest! | 830904083519242241 |
| 2/12/17 15:41 | Congratulations Stephen Miller- on representing me this morning on the various Sunday morning shows. Great job! | 830804130692268032 |
| 2/12/17 13:23 | I know Mark Cuban well. He backed me big-time but I wasn't interested in taking all of his calls.He's not smart enough to run for president! | 830769247185952772 |
| 2/12/17 13:04 | After two days of very productive talks, Prime Minister Abe is heading back to Japan. L | 830764596235485188 |
| 2/12/17 12:14 | While on FAKE NEWS @CNN, Bernie Sanders was cut off for using the term fake news to describe the network. They said technical difficulties! | 830751875578355713 |
| 2/12/17 11:55 | 72% of refugees admitted into U.S. (2/3 -2/11) during COURT BREAKDOWN are from 7 countries: SYRIA, IRAQ, SOMALIA, IRAN, SUDAN, LIBYA & YEMEN | 830747067379232769 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 2/12/17 11:34 | The crackdown on illegal criminals is merely the keeping of my campaign promise. Gang members, drug dealers & others are being removed! | 830741932099960834 |
| 2/12/17 5:02 | #ICYMI: Joint Statement with Prime Minister Shinzo Abe on North Korea. https://t.co/qEC87FKB1D | 830643095150657536 |
| 2/12/17 3:23 | RT @Scavino45 LIVE Joint Statement by President Trump and Prime Minister Shinzo Abe: https://t.co/c3Fe5cUaaS | 830618234726543360 |
| 2/11/17 23:24 | A working dinner tonight with Prime Minister Abe of Japan, and his representatives, at the Winter White House (Mar-a-Lago). Very good talks! | 830558065715998726 |
| 2/11/17 23:15 | Played golf today with Prime Minister Abe of Japan and @TheBig_Easy, Ernie Els, and had a great time. Japan is very well represented! | 830555911559249926 |
| 2/11/17 23:00 | I am so proud of my daughter Ivanka. To be abused and treated so badly by the media, and still hold her head so high, is truly wonderful! | 830552079240409089 |
| 2/11/17 18:28 | Having a great time hosting Prime Minister Shinzo Abe in the United States! https://t.co/Fvjsac89qS https://t.co/OupKmRRuTI https://t.co/smGrnWakWQ | 830483672096768001 |
| 2/11/17 13:33 | Melania and I are hosting Japanese Prime Minister Shinzo Abe and Mrs. Abe at Mar-a-Lago in Palm Beach, Fla. They are a wonderful couple! | 830409522397184000 |
| 2/11/17 13:24 | ...design or negotiations yet. When I do, just like with the F-35 FighterJet or the Air Force One Program, price will come WAY DOWN! | 830407172747988992 |
| 2/11/17 13:18 | I am reading that the great border WALL will cost more than the government originally thought, but I have not gotten involved in the..... | 830405706255912960 |
| 2/11/17 12:12 | Our legal system is broken! "77% of refugees allowed into U.S. since travel reprieve hail from seven suspect countries." (WT)  SO DANGEROUS! | 830389130311921667 |
| 2/10/17 23:24 | Heading to Joint Base Andrews on #MarineOne with Prime Minister Shinzō earlier today. https://t.co/4JFhyYdeHO | 830195857530183684 |
| 2/10/17 13:35 | The failing @nytimes does major FAKE NEWS China story saying "Mr.Xi has not spoken to Mr. Trump since Nov.14." We spoke at length yesterday! | 830047626414477312 |
| 2/10/17 13:15 | LAWFARE: "Remarkably, in the entire opinion, the panel did not bother even to cite this (the) statute." A disgraceful decision! | 830042498806460417 |
| 2/9/17 23:35 | SEE YOU IN COURT, THE SECURITY OF OUR NATION IS AT STAKE! | 829836231802515457 |
| 2/9/17 15:58 | Join us live in the Oval Office for the swearing in of our new Attorney General, @SenatorSessions! LIVE: https://t.co/nZ0JJIqmk2 https://t.co/0PEcB2B4Pf | 829721019720015872 |
| 2/9/17 13:52 | ..Ryan died on a winning mission ( according to General Mattis), not a "failure." Time for the U.S. to get smart and start winning again! | 829689436279603206 |
| 2/9/17 13:31 | ...long he doesn't know how to win anymore, just look at the mess our country is in - bogged down in conflict all over the place. Our hero.. | 829684271812067328 |
| 2/9/17 13:26 | Sen. McCain should not be talking about the success or failure of a mission to the media. Only emboldens the enemy! He's been losing so.... | 829682794951475200 |
| 2/9/17 13:19 | Chris Cuomo, in his interview with Sen. Blumenthal, never asked him about his long-term lie about his brave "service" in Vietnam. FAKE NEWS! | 829681034564341760 |
| 2/9/17 11:57 | Sen.Richard Blumenthal, who never fought in Vietnam when he said for years he had (major lie),now misrepresents what Judge Gorsuch told him? | 829660612452036608 |
| 2/9/17 1:05 | Congratulations to our new Attorney General, @SenatorSessions! https://t.co/e0buP1K83z | 829496507841789952 |
| 2/8/17 22:07 | 'Trump administration seen as more truthful than news media' https://t.co/6LmsR5JOSW | 829451566000242688 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 2/8/17 21:46 | 'Majority in Leading EU Nations Support Trump-Style Travel Ban' Poll of more than 10,000 people in 10 countries...https://t.co/KWsIWhtC9o | 829446266111287305 |
| 2/8/17 19:39 | 'Immigration Ban Is One Of Trump's Most Popular Orders So Far' https://t.co/wAeIwuQ4BE | 829414457126313986 |
| 2/8/17 19:22 | Thank you Brian Krzanich, CEO of @Intel. A great investment ($7 BILLION) in American INNOVATION and JOBS! #AmericaFirst???? https://t.co/76lAiSSQ1I | 829410107406614534 |
| 2/8/17 17:41 | Big increase in traffic into our country from certain areas, while our people are far more vulnerable, as we wait for what should be EASY D! | 829384587482656768 |
| 2/8/17 15:54 | '16 Fake News Stories Reporters Have Run Since Trump Won' https://t.co/0dHld5kiVc | 829357626798530561 |
| 2/8/17 15:51 | My daughter Ivanka has been treated so unfairly by @Nordstrom. She is a great person -- always pushing me to do the right thing! Terrible! | 829356871848951809 |
| 2/8/17 15:23 | Thank you to our great Police Chiefs & Sheriffs for your leadership & service. You have a true friend in the @WhiteHouse. We support you! https://t.co/niwuK5rgXR | 829349943613734912 |
| 2/8/17 13:04 | I will be speaking at 9:00 A.M. today to Police Chiefs and Sheriffs and will be discussing the horrible, dangerous and wrong decision....... | 829315036329963521 |
| 2/8/17 12:03 | If the U.S. does not win this case as it so obviously should, we can never have the security and safety to which we are entitled. Politics! | 829299566344359936 |
| 2/8/17 1:04 | It is a disgrace that my full Cabinet is still not in place, the longest such delay in the history of our country. Obstruction by Democrats! | 829133645055135750 |
| 2/7/17 16:25 | An honor having the National Sheriffs' Assoc. join me at the @WhiteHouse. Incredible men & women who protect & serve 24/7/365. THANK YOU!! https://t.co/9EMTnH0OrF | 829003091735359488 |
| 2/7/17 12:11 | I don't know Putin, have no deals in Russia, and the haters are going crazy - yet Obama can make a deal with Iran, #1 in terror, no problem! | 828939235499638784 |
| 2/7/17 2:49 | The threat from radical Islamic terrorism is very real, just look at what is happening in Europe and the Middle-East. Courts must act fast! | 828797801630937089 |
| 2/7/17 2:33 | The failing @nytimes was forced to apologize to its subscribers for the poor reporting it did on my election win. Now they are worse! | 828793887275761665 |
| 2/6/17 23:33 | An extended interview from the Super Bowl with @oreillyfactor airs tonight at 8:00 P.M. Enjoy! https://t.co/kZdHqaNTVR | 828748574255091714 |
| 2/6/17 16:32 | The failing @nytimes writes total fiction concerning me. They have gotten it wrong for two years, and now are making up stories & sources! | 828642511698669569 |
| 2/6/17 12:07 | I call my own shots, largely based on an accumulation of data, and everyone knows it. Some FAKE NEWS media, in order to marginalize, lies! | 828575949268606977 |
| 2/6/17 12:01 | Any negative polls are fake news, just like the CNN, ABC, NBC polls in the election. Sorry, people want border security and extreme vetting. | 828574430800539648 |
| 2/6/17 3:36 | What an amazing comeback and win by the Patriots. Tom Brady, Bob Kraft and Coach B are total winners. Wow! | 828447350200926212 |
| 2/5/17 22:49 | Enjoy the #SuperBowl and then we continue: MAKE AMERICA GREAT AGAIN! | 828375073006444544 |
| 2/5/17 20:42 | I have instructed Homeland Security to check people coming into our country VERY CAREFULLY. The courts are making the job very difficult! | 828343072840900610 |
| 2/5/17 20:39 | Just cannot  believe a judge would put our country in such peril. If something happens blame him and court system. People pouring in. Bad! | 828342202174668800 |
| 2/5/17 0:48 | The judge opens up our country to potential terrorists and others that do not have our best interests at heart. Bad people are very happy! | 828042506851934209 |
| 2/5/17 0:34 | Interview with @oreillyfactor on Fox Network - 4:00 P.M. (prior to Super Bowl). Enjoy! | 828039143318024194 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 2/4/17 23:37 | Why aren't the lawyers looking at and using the Federal Court decision in Boston, which is at conflict with ridiculous lift ban decision? | 828024835670413312 |
| 2/4/17 21:44 | Because the ban was lifted by a judge, many very bad and dangerous people may be pouring into our country. A terrible decision | 827996357252243456 |
| 2/4/17 20:44 | What is our country coming to when a judge can halt a Homeland Security travel ban and anyone, even with bad intentions, can come into U.S.? | 827981079042805761 |
| 2/4/17 14:26 | MAKE AMERICA GREAT AGAIN! | 827885966509604865 |
| 2/4/17 13:39 | After being forced to apologize for its bad and inaccurate coverage of me after winning the election, the FAKE NEWS @nytimes is still lost! | 827874208021639168 |
| 2/4/17 13:12 | The opinion of this so-called judge, which essentially takes law-enforcement away from our country, is ridiculous and will be overturned! | 827867311054974976 |
| 2/4/17 13:06 | Interesting that certain Middle-Eastern countries agree with the ban. They know if certain people are allowed in it's death & destruction! | 827865957750161408 |
| 2/4/17 12:59 | When a country is no longer able to say who can, and who cannot , come in & out, especially for reasons of safety &.security - big trouble! | 827864176043376640 |
| 2/4/17 3:07 | Countries charge U.S. companies taxes or tariffs while the U.S. charges them nothing or little.We should charge them SAME as they charge us! | 827715246135574530 |
| 2/3/17 23:08 | We must keep "evil" out of our country! | 827655062835052544 |
| 2/3/17 12:51 | A new radical Islamic terrorist has just attacked in Louvre Museum in Paris. Tourists were locked down. France on edge again. GET SMART U.S. | 827499871011819520 |
| 2/3/17 11:48 | Professional anarchists, thugs and paid protesters are proving the point of the millions of people who voted to MAKE AMERICA GREAT AGAIN! | 827483841589891073 |
| 2/3/17 11:41 | Meeting with biggest business leaders this morning. Good jobs are coming back to U.S., health care and tax bills are being crafted NOW! | 827482059438432260 |
| 2/3/17 11:34 | Thank you to Prime Minister of Australia for telling the truth about our very civil conversation that FAKE NEWS media lied about. Very nice! | 827480386120929280 |
| 2/3/17 11:28 | Iran is playing with fire - they don't appreciate how "kind" President Obama was to them. Not me! | 827478751931924480 |
| 2/3/17 11:24 | Yes, Arnold Schwarzenegger did a really bad job as Governor of California and even worse on the Apprentice...but at least he tried hard! | 827477947154063361 |
| 2/2/17 17:29 | Thank you, @Samsung! We would love to have you! https://t.co/r5nxC9oOA4 | 827207267632164868 |
| 2/2/17 11:39 | Iran was on its last legs and ready to collapse until the U.S. came along and gave it a life-line in the form of the Iran Deal: $150 billion | 827119326880813056 |
| 2/2/17 11:34 | Iran has been formally PUT ON NOTICE for firing a ballistic missile.Should have been thankful for the terrible deal the U.S. made with them! | 827118012784373760 |
| 2/2/17 11:25 | Attending Chief Ryan Owens' Dignified Transfer yesterday with my daughter Ivanka was my great honor. To a great and brave man - thank you! | 827115768202534913 |
| 2/2/17 11:18 | Congratulations to Rex Tillerson on being sworn in as our new Secretary of State. He will be a star! | 827113926517194757 |
| 2/2/17 11:13 | If U.C. Berkeley does not allow free speech and practices violence on innocent people with a different point of view - NO FEDERAL FUNDS? | 827112633224544256 |
| 2/2/17 3:55 | Do you believe it? The Obama Administration agreed to take thousands of illegal immigrants from Australia. Why? I will study this dumb deal! | 827002559122567168 |
| 2/2/17 3:06 | Iran is rapidly taking over more and more of Iraq even after the U.S. has squandered three trillion dollars there. Obvious long ago! | 826990079738540033 |
| 2/1/17 12:50 | Everybody is arguing whether or not it is a BAN. Call it what you want, it is about keeping bad people (with bad intentions) out of country! | 826774668245946368 |
| 2/1/17 3:45 | Hope you like my nomination of Judge Neil Gorsuch for the United States Supreme Court. He is a good and brilliant man, respected by all. | 826637556787838976 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

**@realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17**

| | | |
|---|---|---|
| 2/1/17 1:01 | Join me live from the @WhiteHouse. https://t.co/LHOs4nAaGl | 826596187453153281 |
| 2/1/17 0:31 | Getting ready to deliver a VERY IMPORTANT DECISION!  8:00 P.M. | 826588658304217088 |
| 1/31/17 11:27 | When will the Democrats give us our Attorney General and rest of Cabinet! They should be ashamed of themselves! No wonder D.C. doesn't work! | 826391334248407040 |
| 1/31/17 11:21 | Nancy Pelosi and Fake Tears Chuck Schumer held a rally  at the steps of The Supreme Court and mic did not work (a mess)-just like Dem party! | 826390034693623809 |
| 1/31/17 0:45 | The Democrats are delaying my cabinet picks for purely political reasons. They have nothing going but to obstruct. Now have an Obama A.G. | 826229971584708608 |
| 1/30/17 21:07 | The American dream is back. We're going to create an environment for small business like we haven't had in many, many decades! https://t.co/ZuJNaN6z8b | 826175120238604288 |
| 1/30/17 14:23 | Where was all the outrage from Democrats and the opposition party (the media) when our jobs were fleeing our country? | 826073437735100418 |
| 1/30/17 13:43 | I have made my decision on who I will nominate for The United States Supreme Court. It will be announced live on Tuesday at 8:00 P.M. (W.H.) | 826063267760046080 |
| 1/30/17 13:31 | If the ban were announced with a one week notice, the "bad" would rush into our country during that week. A lot of bad "dudes" out there! | 826060143825666051 |
| 1/30/17 12:27 | There is nothing nice about searching for terrorists before they can enter our country. This was a big part of my campaign. Study the world! | 826044059647107073 |
| 1/30/17 12:20 | protesters and the tears of Senator Schumer. Secretary Kelly said that all is going well with very few problems. MAKE AMERICA SAFE AGAIN! | 826042483155013632 |
| 1/30/17 12:16 | Only 109 people out of 325,000 were detained and held for questioning. Big problems at airports were caused by Delta computer outage,..... | 826041397232943104 |
| 1/29/17 23:39 | I will be interviewed by @TheBrodyFile on @CBNNews tonight at 11pm. Enjoy! | 825850987348914184 |
| 1/29/17 23:28 | Statement Regarding Recent Executive Order Concerning Extreme Vetting: https://t.co/f6JO60I0UI | 825848204633731074 |
| 1/29/17 21:49 | ...Senators should focus their energies on ISIS, illegal immigration and border security instead of always looking to start World War III. | 825823217025691648 |
| 1/29/17 21:45 | The joint statement of former presidential candidates John McCain & Lindsey Graham is wrong - they are sadly weak on immigration. The two... | 825822320128303110 |
| 1/29/17 15:03 | Christians in the Middle-East have been executed in large numbers. We cannot allow this horror to continue! | 825721153142521858 |
| 1/29/17 13:08 | Our country needs strong borders and extreme vetting, NOW. Look what is happening all over Europe and, indeed, the world - a horrible mess! | 825692045532618753 |
| 1/29/17 13:00 | Somebody with aptitude and conviction should buy the FAKE NEWS and failing @nytimes and either run it correctly or let it fold with dignity! | 825690087857995776 |
| 1/28/17 15:42 | Today, we remember the crew of the Space Shuttle Challenger, 31 years later. #NeverForget https://t.co/OhshQsFRfl | 825368580325773312 |
| 1/28/17 13:16 | ...dwindling subscribers and readers.They got me wrong right from the beginning and still have not changed course, and never will. DISHONEST | 825331665509691393 |
| 1/28/17 13:08 | Thr coverage about me in the @nytimes and the @washingtonpost has been so false and angry that the times actually apologized to its..... | 825329757646618624 |
| 1/28/17 13:04 | The failing @nytimes has been wrong about me from the very beginning. Said I would lose the primaries, then the general election. FAKE NEWS! | 825328817833123840 |
| 1/27/17 23:46 | I promise that our administration will ALWAYS have your back. We will ALWAYS be with you! https://t.co/D0aOWhOH4X | 825127844066054144 |
| 1/27/17 22:00 | Congratulations Secretary Mattis! https://t.co/mkuhbegzqS | 825101272982355968 |

## @realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17

| | | |
|---|---|---|
| 1/27/17 20:20 | Statement on International Holocaust Remembrance Day: https://t.co/KjU0MOxCHk | 825075972659613696 |
| 1/27/17 16:30 | .@VP Mike Pence will be speaking at today's #MarchForLife -- You have our full support! https://t.co/1jb53SEGV4 | 825018149397463040 |
| 1/27/17 16:27 | The #MarchForLife is so important. To all of you marching --- you have my full support! | 825017279209410561 |
| 1/27/17 13:19 | Mexico has taken advantage of the U.S. for long enough. Massive trade deficits & little help on the very weak border must change, NOW! | 824970003153842176 |
| 1/27/17 13:12 | Look forward to seeing final results of VoteStand. Gregg Phillips and crew say at least 3,000,000 votes were illegal. We must do better! | 824968416486387713 |
| 1/26/17 23:53 | Miami-Dade Mayor drops sanctuary policy. Right decision. Strong! https://t.co/MtPvaDC4jM | 824767281146245120 |
| 1/26/17 23:45 | Will be interviewed by @SeanHannity on @FoxNews at 10:00pm tonight. Enjoy! | 824765229527605248 |
| 1/26/17 19:21 | Spoke at the Congressional @GOP Retreat in Philadelphia, PA. this afternoon w/ @VP, @SenateMajLdr, @SpeakerRyan. Thank you for your support! https://t.co/DEv2DnksDc | 824698743630995457 |
| 1/26/17 13:55 | of jobs and companies lost. If Mexico is unwilling to pay for the badly needed wall, then it would be better to cancel the upcoming meeting. | 824616644370714627 |
| 1/26/17 13:51 | The U.S. has a 60 billion dollar trade deficit with Mexico. It has been a one-sided deal from the beginning of NAFTA with massive numbers... | 824615820391305216 |
| 1/26/17 11:04 | Ungrateful TRAITOR Chelsea Manning, who should never have been released from prison, is now calling President Obama a weak leader. Terrible! | 824573698774601729 |
| 1/26/17 2:48 | Interview with David Muir of @ABC News in 10 minutes. Enjoy! | 824448880993509376 |
| 1/26/17 2:45 | "@romoabcnews: .@DavidMuir first @POTUS interview since taking office.  Tonight on @ABCWorldNews @ABC2020 tonight. https://t.co/I4Vz1mRdBK" | 824448156935081984 |
| 1/26/17 2:14 | As your President, I have no higher duty than to protect the lives of the American people. https://t.co/o7YNUNwb8f | 824440456813707265 |
| 1/26/17 0:03 | Beginning today, the United States of America gets back control of its borders. Full speech from today @DHSgov: https://t.co/CXn2u87Vv6 https://t.co/48iZam5Fai | 824407390674157568 |
| 1/25/17 22:05 | I will be interviewed by @DavidMuir tonight at 10 o'clock on @ABC. Will be my first interview from the White House. Enjoy! https://t.co/okiZ8ZeDgz | 824377804590563339 |
| 1/25/17 12:17 | I will be making my Supreme Court pick on Thursday of next week.Thank you! | 824229586091307008 |
| 1/25/17 12:13 | even, those registered to vote who are dead (and many for a long time). Depending on results, we will strengthen up voting procedures! | 824228768227217408 |
| 1/25/17 12:10 | I will be asking for a major investigation into VOTER FRAUD, including those registered to vote in two states, those who are illegal and.... | 824227824903090176 |
| 1/25/17 2:37 | Big day planned on NATIONAL SECURITY tomorrow. Among many other things, we will build the wall! | 824083821889015809 |
| 1/25/17 2:25 | If Chicago doesn't fix the horrible "carnage" going on, 228 shootings in 2017 with 42 killings (up 24% from 2016), I will send in the Feds! | 824080766288228352 |
| 1/25/17 2:16 | Congratulations to @FoxNews for being number one in inauguration ratings. They were many times higher than FAKE NEWS @CNN - public is smart! | 824078417213747200 |
| 1/25/17 0:46 | Great meeting with Ford CEO Mark Fields and General Motors CEO Mary Barra at the @WhiteHouse today. https://t.co/T0eIgO6LP8 | 824055927200423936 |
| 1/24/17 17:49 | Signing orders to move forward with the construction of the Keystone XL and Dakota Access pipelines in the Oval Office. https://t.co/OErGmbBvYK | 823950814163140609 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].

## @realDonaldTrump | Tweets and Replies | 1/20/17 – 9/24/17

| | | |
|---|---|---|
| 1/24/17 17:04 | Great meeting with automobile industry leaders at the @WhiteHouse this morning. Together, we will MAGA! https://t.co/OXdiLOkGsZ | 823939422743830528 |
| 1/24/17 16:58 | A photo delivered yesterday that will be displayed in the upper/lower press hall. Thank you Abbas! https://t.co/Uzp0ivvRp0 | 823937936056008704 |
| 1/24/17 11:11 | Will be meeting at 9:00 with top automobile executives concerning jobs in America. I want new plants to be built here for cars sold here! | 823850781946343427 |
| 1/23/17 11:38 | Busy week planned with a heavy focus on jobs and national security. Top executives coming in at 9:00 A.M. to talk manufacturing in America. | 823495059010109440 |
| 1/22/17 14:23 | Peaceful protests are a hallmark of our democracy. Even if I don't always agree, I recognize the rights of people to express their views. | 823174199036542980 |
| 1/22/17 12:51 | Wow, television ratings just out: 31 million people watched the Inauguration, 11 million more than the very good ratings from 4 years ago! | 823151124815507460 |
| 1/22/17 12:47 | Watched protests yesterday but was under the impression that we just had an election! Why didn't these people vote? Celebs hurt cause badly. | 823150055418920960 |
| 1/22/17 12:35 | Had a great meeting at CIA Headquarters yesterday, packed house, paid great respect to Wall, long standing ovations, amazing people. WIN! | 823146987117772800 |
| 1/21/17 23:54 | RT @WhiteHouse "Do not allow anyone to tell you that it cannot be done. No challenge can match the HEART and FIGHT and SPIRIT of America." - @POTUS https://t.co/26JQOY4pk8 | 822955565949272065 |
| 1/21/17 11:53 | A fantastic day and evening in Washington D.C.Thank you to @FoxNews and so many other news outlets for the GREAT reviews of the speech! | 822774162011910144 |
| 1/21/17 4:56 | THANK YOU for another wonderful evening in Washington, D.C. TOGETHER, we will MAKE AMERICA GREAT AGAIN???? https://t.co/V3aoj9RUh4 | 822669114237943808 |
| 1/20/17 18:13 | TO ALL AMERICANS???? https://t.co/D7Es6ie4fY | 822507434396753921 |
| 1/20/17 18:00 | So to all Americans, in every city near and far, small and large, from mountain to mountain...https://t.co/cZKkrGXLSi | 822504142178500608 |
| 1/20/17 17:58 | It is time to remember that...https://t.co/ZKyOiOor62 | 822503558369181697 |
| 1/20/17 17:55 | We will follow two simple rules: BUY AMERICAN & HIRE AMERICAN! #InaugurationDay #MAGA???? | 822502887477673984 |
| 1/20/17 17:54 | We will bring back our jobs. We will bring back our borders. We will bring back our wealth - and we will bring back our dreams! | 822502601304526848 |
| 1/20/17 17:54 | The forgotten men and women of our country will be forgotten no longer. From this moment on, it's going to be #AmericaFirst???? | 822502450007515137 |
| 1/20/17 17:53 | January 20th 2017, will be remembered as the day the people became the rulers of this nation again. | 822502270503972872 |
| 1/20/17 17:52 | What truly matters is not which party controls our government, but whether our government is controlled by the people. | 822502135233384448 |
| 1/20/17 17:51 | @realDonaldTrump power from Washington, D.C. and giving it back to you, the American People. #InaugurationDay | 822501939267141634 |
| 1/20/17 17:51 | Today we are not merely transferring power from one Administration to another, or from one party to another – but we are transferring... | 822501803615014918 |
| 1/20/17 12:31 | It all begins today! I will see you at 11:00 A.M. for the swearing-in. THE MOVEMENT CONTINUES - THE WORK BEGINS! | 822421390125043713 |
| 1/20/17 4:24 | Thank you for a wonderful evening in Washington, D.C. #Inauguration https://t.co/a6xpFQTHj5 | 822298747421986828 |
| 1/20/17 0:40 | Thank you for joining us at the Lincoln Memorial tonight- a very special evening! Together, we are going to MAKE AMERICA GREAT AGAIN! https://t.co/5d774OCx5o | 822242449053614081 |

View these tweets on Twitter at https://twitter.com/realDonaldTrump/status/[TweetID].